Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Explicit Attempts  Referrals  Referral Bonuses

Whitelisted IPs  Risk Scoring  Transaction Monitoring  Security Question  Supporting Documents

| | |
|---|---|
| INTERNAL ID | YXIZKXN |
| MANUAL RISK SCORE | [ ]  Save |
| TOTAL RISK SCORE | 35 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3   Reset |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Korea (South) | 0 |
| 11 | Citizenship on this document | Korea (South) | 25 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity | Technology and communications–information technology | 5 |
| 14 | Please tell us about the business you may conduct in other country/ies besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0~10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0~10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income. Funds. Select more than one box if necessary. | Salary / business income, Loan / Credit | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income, Business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | Korea (South) | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

**COMMENT**

Based on the KYC responses, the Customer is Medium Risk considering the following risk factors:
1. Citizenship on the document is Korea (South) [25];
2. Occupation or business activity is Technology and communications-information technology [5];
3. Selected services include Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment [5].

Screening is performed against the Customer. There is no hit against the searched name.

The Customer provided a validated ID document and passed Jumio but the ID document cannot be shown on the admin panel due to the technical issue.

Overall, KYC Onboarding Analyst [...] is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [RISK SCORE:35].

Add Comment

| FULL NAME | ROLE | DATE & TIME |
|---|---|---|

6 9 2021 12:15:16 PM

Profile | References | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Atmos Orders | Completed Orders | Trades | Tiers | Max Queue | Notifications | Activity | Email Log | Explicit Attempts | Referrals | Referral Bonuses | WhiteListed IPs | **Risk Scoring** | Transaction Monitoring | Security Question

Supporting Documents

| | |
|---|---|
| INTERNAL ID | 2157HEX |
| MANUAL RISK SCORE | 8 |
| TOTAL RISK SCORE | 51 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION STATUS | Approved |
| APPLICATION STATUS | Approved |
| CATEGORY | Approve By Consumer |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 1 | Place of Birth | China | 3 |
| 2 | Citizenship on the document | China | 3 |
| 3 | Please tell us about your current employment status. | Employed | 0 |
| 4 | Please tell us about your current occupation or business activity. | Technology and communications-information technology | 0 |
| 5 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 6 | Is your annual activity or business registered or conducted in preferential tax zones, offshore jurisdictions? | No | 0 |
| 7 | Please tell us about your annual turnover, or individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 8 | Please tell us about your annual turnover, or individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 9 | Please tell us about your source(s) of income/funds. Select more than one box if necessary | Salary | 0 |
| 10 | Please tell us about your source(s) of income/funds. Select more than one box if necessary | Business income | 0 |
| 11 | Please tell us about your source(s) of income/funds. Select more than one box if necessary | Employment income | 0 |
| 12 | Please select the service(s) you plan to use. Select more than one box if necessary | Crypto Trading, Long-term Investment, Participate in Initial Exchange Offering | 0 |
| 13 | How much do you plan to deposit per year (USD) and crypto combined? | < 10 000 | 0 |
| 14 | Please tell us where funds will be received and/or transferred from | China | 0 |
| 15 | Let us know about your level of experience with cryptocurrency trading? Please select one | Beginner | 0 |
| 16 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 17 | Are you, an immediate family member or a close associate, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6 2 2021 4:16:03 PM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: Citizenship of China (3Y), hard living transferred from Korea (1Y) and Occupation of IT (1L). Screening is performed against the Customer. There are 7 hits against the watched names. In detail, they are false positive this discounted by Full Name Net Match. Overall, KYC Onboarding Analysis [____] is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not support the decision to onboarding the Customer with Medium Risk - 51 points |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Redemption Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transactions Monitoring   Security Question   Supporting Documents

| | |
|---|---|
| INTERNAL ID | |
| MANUALRISKSCORE | |
| TOTAL RISK SCORE | 50 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 5 |

Reset

VENDEX   Hash

## Risk Score Update History

| DATE & TIME | FULL NAME | AUTO (System) | | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|
| 2-25-2022 6:29:24 AM | | Auto (System) | | 50 | Medium |

## KYC Questionnaire

| QUESTION (SORT ORDER) | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| 0 | Place of birth | China | | 0 |
| 1 | Citizenship on the document | China | | 25 |
| 2 | Please tell us about your current employment status. | Self-employed | | 5 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications - Telecommunication | | 5 |
| 4 | Please tell us about business you may conduct in other country/es where you are registered for tax purposes? | No | | 0 |
| 5 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 6 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency | 0-10% (some or little of my turnover is in cryptocurrency) | | 0 |
| 7 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (some or little of my turnover is in cash) | | 0 |
| 8 | Please tell us about your source/s of income /funds. Select more than one box if necessary. | Salary : business income, Savings | | 0 |
| 9 | Please tell us about your source/s of wealth? Select more than one box if necessary. | Employment income | | 0 |
| 10 | Please select the service/s you plan to use. Select more than one box if necessary. | Participate in Initial Exchange Offering | | 0 |
| 11 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | | 0 |
| 12 | Please tell us which countries the funds will be received and/or transferred from. | China | | 0 |
| 3 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | | 0 |
| 4 | How many years of experience do you have in crypto trading? | < 1 Year | | 15 |
| 5 | Are you, an immediate family member or a close associate, entrusted or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Manual Checking required:
a. Full Name matches with Jumio record
b. DOB matches with Jumio record
c. Full address provided
d. Origin of funds from US Canada Japan - nil
e. No connection to any Unsupported Country
f. Discovering of Screening Hits - zero English and Chinese name search hit.
Based on New Business Committee's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency with Medium risk (50).
full address requested #206842

## Add Comment

Edit a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|

2-25-2022 12:28:45 PM

28-2022 9:39:57 AM

2-25-2022 11:28:45 PM

Profile   Balance   Ledger   Deposits   Withdrawals   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explore Attempts   Referrals   Referral Bonuses   Whitelisted IPs   Risk Scoring

Transaction Monitoring   Security Question   Supporting Documents

## Profile

| | |
|---|---|
| INTERNAL ID | G88H27 |
| MANUAL/RISK SCORE | [ ] bee |
| TOTAL RISK SCORE | 25 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE | 0 |
| HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| LINK | |
| VERIFICATION | Auto-Approved |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 4 |

Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | Auto (System) | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 10-2023 6:20:42 PM | | | 25 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 25 |
| | Please tell us about your current employment status. | Self-employed | 5 |
| | Please tell us about your occupation or business activity. | 媒体、艺术设计——自由职业者 | 0 |
| | Please tell us about business you may conduct, in other country(ies) benefits where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0 - 10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0 - 10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary, business income, Savings | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income, Business profits | 5 |
| | Please tell us about the source(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | Taiwan | 0 |
| | | Singapore | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | COMMENT |
|---|---|---|
| 1-17-2023 9:58:23 AM | | Chinese input of QI3 in Media, Art Design - Freelance 3D Animator. China ID provided can be used in PDA. |

Profile  Balances  Ledger  Deposits  Security Question  Supporting Documents
Transaction Monitoring    Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Export Attempts  Referrals  Referral Bonuses  Whitelisted IPs  Risk Scoring

| | |
|---|---|
| INTERNAL ID | P6ZGC8 |
| MANUAL/RISKSCORE | 0 |
| TOTAL RISK SCORE | 45 |
| RISK LEVEL | Medium |
| COMPLY/ADVANTAGE | 0 |
| HITS | |
| LINK | ComplyAdvantage Link |
| VERIFICATION | Auto-Approved |
| APPLICATION STATUS | |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset

See & filter User

## KYC Questionnaire

| QUESTION CATEGORY | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Race of birth | China | 0 |
| | Citizenship on the document | China | 25 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | Health and wellness-Health care | 5 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purpose? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary , business income, Savings | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Inheritance, Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in initial Exchange Offering | 0 |
| | How much do you plan to deposit per year (USD) and crypto combined? | 10 000 - 100 000 | 15 |
| | Please tell us which countries the funds will be received and/or transferred from. | China | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Comment

Add a comment...

Add Comment

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Export Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Security Question   Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | OGC/ASC |
| MANUAL RISK SCORE | 0   Save |
| TOTAL RISK SCORE | 41 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE HITS | 0 |
| LINK | ComplyAdvantage Link |
| COMPLY ADVANTAGE VERIFICATION STATUS | Approved |
| CATEGORY | Approved & Complete |
| NUMBER OF ATTEMPT TO JUMIO | Save & Move Later |

Reset

## KYC Questionnaire

| QUESTION CODE/ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 11 |
| | Please tell us about your current employment status. | Employed | 5 |
| | Please tell us about your occupation or business activity. | Technology and communications-information technology | 0 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in a preferential tax zone, offshore jurisdiction? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary , business income | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 5 |
| | Please select the sends(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| | Please tell us which countries the funds will be received and/ or transferred from. | Hong Kong | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 3-18-2021 8:50:14 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: The citizenship of customer is China. Claimed as employed and engaged in Technology and communications-information technology, and the purposes of opening account were Crypto Trading, Long term investment and Crypto payment. Screening is performed against the customer. There are 7 hits against the searched names. The hits are identified as false hit since other the name or age of persons mentioned in the hits are not matched with the customer's profile and no evidence shown that customer has direct linkage with the company mentioned in the hits. Email has been sent to the customer due to his country of residency. Overall, KYC Onboarding Analyst, ▓▓▓▓ is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not approve the decision to onboard the Customer with Medium Risk (41). |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Question  Supporting Documents

| Field | Value |
| --- | --- |
| INTERNAL ID | |
| MATANM | |
| MANUALRISKSCORE | 8 |
| TOTAL RISK SCORE | 50 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE | 0 |
| HITS | |
| LINK | complyadvantage.xxx |
| COMPLYADVANTAGE | |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 3 |

Reset

Approved By: Constance     Black & Whites List

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
| --- | --- | --- | --- | --- |
| 27-2023 1:25:41 PM | | Auto (System) | 50 | Medium |
| 27-2023 1:19:26 PM | | Auto (System) | 30 | Low |
| 27-2023 1:16:15 PM | | Auto (System) | 30 | Low |

## KYC Questionnaire

| QUESTION | ANSWER | COMMENT | RISK RATING | RISK LEVEL |
| --- | --- | --- | --- | --- |
| Place of birth | China | | 0 | 0 |
| Citizenship do the document | China | | 25 | 25 |
| Please tell us about your current employment status. | Employed | | 0 | 0 |
| Please tell us about your occupation or business activity. | Other services-Financial services | | 5 | 5 |
| Please tell us about your occupation or business activity. | No | | 0 | 0 |
| Please tell us about business you may conduct in other country/which you are registered for tax purposes? | No | | 0 | 0 |
| Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 60-80% (most of my turnover is in cash) | | 0 | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 | 0 |
| Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary , business income | | 0 | 0 |
| Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Employment income | | 0 | 0 |
| Please tell us about your source(s) of wealth? Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | | 0 | 0 |
| Please select the service(s) you plan to use. Select more than one box if necessary. | < 10,000 | | 0 | 0 |
| How much do you plan to deposit per year (USD and crypto combined)? | China | | 0 | 0 |
| Please tell us which countries the funds will be received and or transferred from. | Beginner | | 0 | 0 |
| List us know what your level of experience is with cryptocurrency trading? Please select one. | < 1 Year | | 19 | 19 |
| How many years of experience do you have in crypto trading? | No | | 0 | 0 |
| Are you an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 | 0 |

Manual checking required
a. Full Name matches with Jumio record
b. DOB matches with Jumio record
c. Full address provided and matched with ID which we accepted as valid POA.
d. Origin of Funds from US, Canada, Japan - Nil
e. No connection to any Unsupported Country
f. Discounting of Screening Hits - zero English and Chinese name search hits.
Based on New Business Committee's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency with Medium risk (50).

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
| --- | --- | --- | --- |
| 2-2-2023 1:39:17 PM | | | |

Comment
add a comment...

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Whitelisted Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explicit Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring   Security Questions   Supporting Documents

**INTERNAL ID**
Save

**MANUAL RISK SCORE** 0
**TOTAL RISK SCORE** 50
**RISK LEVEL** Medium

**COMPLY ADVANTAGE** 0
**HITS**

**COMPLY ADVANTAGE** ComplyAdvExt Link
**LINK**

**VERIFICATION**

**APPLICATION STATUS** Approved — Approved by Compliance

**Number of ATTEMPT TO** 2   Reset

JRMO

11-4-2021 5:53:06 PM

## Risk Score Update History

| DATE & TIME | FULL NAME | Auth System | CATEGORY | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|
| 11-7-2021 8:59:27 AM | | Auto (System) | | 50 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| | Place of birth | China | | 0 |
| | Citizenship on the document | China | | 25 |
| | Please tell us about your current employment status. | Employed | | 0 |
| | Please tell us about your occupation or business activity. | Technology and communications: information technology | | 5 |
| | Please tell us about which country(s) you are registered for tax purpose? | No | | 0 |
| | Please tell us about business you may conduct in other country(s) where you are registered for tax purpose? | No | | 5 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | 0-10% (none or little of my turnover is in cash) | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | Salary / business income, Investments, Cryptocurrency trading | | 5 |
| | Please tell us about your sources of income /funds. Select more than one box if necessary. | Employment income | | 0 |
| | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto- Trading, Long term investment | | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000 - 100 000 | | 0 |
| | Please tell us which countries the funds will be received and/ or transferred from. | China | | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one | Intermediate | | 0 |
| | How many years of experience do you have in crypto trading? | 3 – 5 Years | | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Add a comment...

**Add Comment**

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| | | | Based on the KYC responses, the Customer is considered Medium Risk. Screening is performed against the Customer. There are 4 hits against the searched name. All hits can be disclosed due to name mismatch. |
| | | | Validated with ID document the full name is consistent with Customer submission. The original status "full name differ" can be discounted. |
| | | | Date of birth has been remediated, now the DOB captured in the admin panel aligns with the ID document provided. The status "DOB differ" can be discounted. |
| | | | Based New Business Committee's guidance on Oct 1 2021, it is agreed to onboard the Customer with China residency. |
| | | | Based New Business Committee's guidance on 19-Aug-2021, the case has passed the Simplified Due-Diligence (SDD). KYC Onboarding Analyst is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (RISK SCORE 50). |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Explain Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Question  Supporting Documents

Case 1:23-cr-00118-AT   Document 208-3   Filed 12/21/23   Page 9 of 50

| INTERNAL ID | 686435 |
|---|---|
| MANUALRISKSCORE | 30 |
| TOTAL RISK SCORE | 56 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION STATUS | Approved |
| VERIFICATION | Approved by Compliance |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 4 |

Reset

## KYC Questionnaire

| QUESTION CATEGORY | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of Birth | China | 0 |
| | Citizenship on the document | China | 31 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | Technology and communications-information technology | 5 |
| | Please tell us about business you you may conduct in other country/it besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrencies. | 0–10% (none or little of my turnover is in cryptocurrencies) | 0 |
| | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary , Business income, Savings, Loan / Credit | 0 |
| | Please tell us about your sources of wealth? Select more than one box if necessary. | Property sales, Employment income | 5 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 15 |
| | Please tell us which countries the funds will be received and/or transferred from. | China | 0 |
| | | Switzerland | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Engineer | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

ADD A COMMENT...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| C 5 2021 9:35:06 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Citizenship on the document is China 2. Occupation or business activity is Technology and communications-Information technology 3. Selected services include Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment 4. Funds will be received and/ or transferred from China & Switzerland  Screening is performed against the Customer. There is no hit against the searched English name. There are 2 hits against the searched Chinese name.  All hits can be discussed due to name mismatch.  Notification email has been sent to the Customer due to his country of residency in China  Overall, KYC Onboarding pushed ▉ of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not approve the decision to onboard the Customer with Medium Risk [DSS SCORE 56]. |

Profile Balances Ledgers Deposits Deposit Addresses Withdrawals Redemption Emails Withdrawal Addresses Bank Accounts Active Orders Completed Orders Trades Tiers Max Limit Notifications Activity Error Log Explicit Attempts Referrals Referral Rewards Whitelisted IPs **Risk Scoring**
Transaction Monitoring Security Question Supporting Documents

| | |
|---|---|
| INTERNAL ID | C021850 |
| MANUALRISKSCORE | 55 Save |
| TOTAL RISK SCORE | 55 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 28 |
| COMPLYADVANTAGE LINK | [illegible] |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | approved Corporate Save Category |
| NUMBER OF ATTEMPT TO JUMIO | 6 Reset |

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 7/1/2022 4:21:30 PM | [redacted] Auto (System) | | 55 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Self-employed | 5 |
| 13 | Please tell us about your occupation or business activity | Trade>Trade in means of transport | 5 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity which is handled in cash. | 0 - 10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity which is handled in cryptocurrency | 0 - 10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary - business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and / or transferred from. | China<br>Switzerland<br>United States<br>Hong Kong | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 7/1/2022 4:21:25 PM | [redacted] | | This ad hoc review was triggered by periodic review.<br><br>As per client's signed KYC Questionnaire form, customer declared that his existing profile has no changes.<br><br>Name screening is performed against customer and there are 2 hits against the searched English names and 2 hits against the searched Chinese names. All cases can be discounted by<br><br>Not PEP related and no criminal record or received any disciplinary actions from any government authorities from self declaration (Ticket #239622)<br><br>As per ticket #239622 the address proof is provided to support the current residency.<br><br>Customer accumulated deposit is below USD 100K as of today which matched with the expected annual deposit amount, no suspicious was noted at this stage.<br><br>Since the risk score calculation method is enhanced, we recalculated client's risk score. Based on existing information, Compliance officer [redacted] is of the view that the AML / CTF assessment result is consistent with the Customer's profile and the risk level will be changed from High [61] to Medium [55]. |
| 3/28/2022 2:51:48 PM | [redacted] | | Sent request to update the Customer's full residential address (Ticket #213063) on 25 Mar 2022 |
| 5/19/2021 1:53:32 PM | | | Senior KYC Onboarding Analyst [redacted] emailed the Customer notification regarding Chinese Residence via Zendesk #61848 on 19 May. |
| 5/19/2021 1:48:32 PM | | | Senior KYC Onboarding Analyst [redacted] has no further comments to Compliance Analyst's assessment and does not oppose the decision to onboard the Customer with High Risk. |
| 5/18/2021 8:45:14 AM | | | Senior KYC Onboarding Analyst [redacted] emailed the Customer clarification regarding (1) Details, annual income or business turnover of trading in means of transport, and (2) Connection with funds received and / or transferred from China, Switzerland, US, HK via Zendesk #54334 on 18 May.<br><br>The Customer replied that he:<br><br>1. is self-employed in trading company specializing in goods transportation agency, with estimated annual turnover of RMB150k.<br>2. Opened US account for facilitating foreign investments and circumventing Chinese forex restriction, and is NOT US national or tax resident.<br><br>No further High AML / CTF risk factor is observed. Given (a) coherent clarifications, (b) age of 44, (c) justifiable planned deposit with respect to elaborated business, and (d) Total Risk Score marginally above the threshold, the assessed source of wealth is commensurate with the Customer's profile.<br><br>Overall, Senior KYC Onboarding Analyst [redacted] is of the view that the initial AML / CTF assessment result is consistent with the Customer's profile as High Risk [61]. This should be escalated for review and approval. |
| 5/10/2021 2:58:05 PM | | | Based on the KYC responses, the Customer is High Risk considering the following risk factors:<br><br>1. Chinese citizenship per PRC Passport [31]<br>2. Self-employed status [5]<br>3. Occupation of trade in means of transport [5]<br>4. Selected services include Crypto Trading & Crypto Payment [5]<br>5. Funds received and / or transferred from China, Switzerland, US, HK [15]<br><br>Screening is performed against the Customer. There are 29 hits against the searched English name. There are 100 hits against the searched Chinese name.<br><br>All hits are discounted as NAME MISMATCH.<br><br>According to the KYC Questionnaire, the Customer's wealth is accumulated from employment income. Searches return NO result contradicting the aforementioned risk assessment. To satisfy that the assessed source of wealth is commensurate with the Customer's profile, following clarifications are recommended:<br><br>1. Details, annual income or business turnover of trading in means of transport<br>2. Connection with funds received and / or transferred from China, Switzerland, US, HK |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Fees | Mail Queue | Notifications | Attachs | Error Log | Crypto Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

## Profile

| | |
|---|---|
| INTERNAL ID | 1xdd7J5 |
| MANUALRISKSCORE | |
| TOTAL RISK SCORE | 55 |
| RISK LEVEL | Medium |
| COMPLIANCEANALYSIS | |
| HITS | 0 |
| LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| JUMIO | |
| NUMBER OF ATTEMPTS TO... | 2 |

Complete Challenges Link

## Comment

Add Comment

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK SCORE | RISK LEVEL |
|---|---|---|---|
| 1-30-2023 7:27:34 AM | Auto (System) | 50 | Medium |
| 1-30-2023 7:26:12 AM | Auto (System) | 50 | Medium |
| 1-30-2023 7:25:40 AM | Auto (System) | 50 | Medium |
| 1-30-2023 7:25:08 AM | Auto (System) | 15 | Medium |
| 1-30-2023 7:21:46 AM | Auto (System) | 15 | Medium |
| 1-30-2023 7:19:08 AM | Auto (System) | 30 | Medium |
| 1-30-2023 7:19:06 AM | Auto (System) | 30 | Medium |
| 1-30-2023 7:18:24 AM | Auto (System) | 10 | Low |
| 1-30-2023 7:17:24 AM | Auto (System) | 10 | Low |
| 1-30-2023 7:16:26 AM | Auto (System) | 10 | Low |
| 1-30-2023 7:16:10 AM | Auto (System) | 20 | Low |
| 1-30-2023 7:15:12 AM | Auto (System) | 20 | Low |
| 1-30-2023 7:14:48 AM | Auto (System) | 30 | Low |
| 1-30-2023 7:14:20 AM | Auto (System) | 30 | Low |
| 1-30-2023 7:13:42 AM | Auto (System) | 25 | Low |
| 1-30-2023 7:11:12 AM | Auto (System) | 0 | Low |

## KYC Questionnaire

| | QUESTION | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | China | Medium | 20 |
| 11 | Citizenship on the document | China | Medium | 5 |
| 12 | Please tell us about your current employment status | Student | Medium | 10 |
| 13 | Please tell us about business you may conduct in other countries besides where you are registered for tax purposes? | No | | 0 |
| 14 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free operating zone, offshore jurisdiction)? | No | | 0 |
| 15 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency | 0—City (crane at least all my turnover is in cryptocurrencies) | Medium | 5 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrencies | 0—City (crane at least all my turnover is in cryptocurrencies) | | 0 |
| 17 | Please tell us about your sources of income, funds. Select more than one box if necessary. | Inheritance | | 5 |
| 18 | Please tell us about your sources of wealth. Select more than one box if necessary. | Inheritance | | 5 |
| 19 | Please tell us about the assets/obligations you plan to use. Select more than one box if necessary. | Crypto Trading, Long-term Investment, Crypto payment | | 5 |
| 20 | Please select the amount you plan to deposit per year (USD and crypto combined)? | < 10,000 | | 15 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | Korea (South) | | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | | 0 |
| 23 | Let us know how long your level of experience is with trading and investments in the past? | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas | No | | 0 |

Profile | Balances | Ledger | Deposits | Transaction Monitoring | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | LNICBYFB |
| MANUAL RISK SCORE | [ ] Save |
| TOTAL RISK SCORE | 39 |
| RISK LEVEL | Low |
| COMPLY ADVANTAGE HITS | 10 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | Approved |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved by Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3 |

Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 09.1.2021 8:29:58 AM | Auto (System) | Save & delete date | 10 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | Taiwan | | 0 |
| 11 | Citizenship on the document | Taiwan | | 0 |
| 12 | Please tell us about your current employment status. | Employed | | 25 |
| 13 | Please tell us about your occupation or business activity. | 電本科技工程師 | | 0 |
| 14 | Please tell us about your occupation in other country(ies) besides where you are registered for tax purposes? | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 60-90% (most of my turnover is in cryptocurrency) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your sources of income. Select more than one box if necessary. | Salary , business income | | 0 |
| 19 | Please tell us about your sources of wealth Select more than one box if necessary. | Inheritance, Employment income | | 5 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term Investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Taiwan | | 0 |
| 23 | Let us know what your level of experience is with a cryptocurrency trading? Please select one: | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 11/9/2021 10:14:48 AM | ▇ | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer. There are 11 hits against the selected English name. All hits can be discounted due to name mismatch. The Customer's occupation is corporate materials engineer. Overall, KYC Onboarding Analyst ▇ is of the view that the initial AML/CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk [RISK SCORE 10]. |

Profile  Balances  **Ledger**  Deposits  Deposit Addresses  Security Question  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Owner  Notifications  Activity  Error Log  Explore Attempts  Referrals  Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring  Security Question  Suspending Documents

| Field | Value |
|---|---|
| INTERNAL_ID | 6QZr815 |
| MANUALRISKSCORE | 8  [See] |
| TOTAL_RISK_SCORE | 60 |
| RISK_LEVEL | Medium |
| COMPLY/ADVANTAGE HITS | 0 |
| COMPLY/ADVANTAGE LINK | Comply/Advantage Link |
| VERIFICATION APPLICATION_STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | Reset |

Save & review user

## KYC Questionnaire

| QUESTION ORDER | QUESTION | ANSWER | RISK RATING | COMMENT |
|---|---|---|---|---|
| 10 | Place of birth | China | 0 | |
| 10 | Citizenship on the document? | United Kingdom | 0 | |
| 11 | Please tell us about your current employment status. | Retired | 0 | |
| 12 | Please tell us about your occupation or business activity. | Importer and wholesaler | 0 | |
| 13 | Please tell us about business you may conduct in other country(ies) besides where you are registered for tax purposes? | No | 0 | |
| 14 | Is your individual activity or business registered or conducted as preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | Yes | 0 | |
| 15 | | Hong Kong | 0 | |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 40-90% most of my turnover is in cash | 0 | |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% none or little of my turnover is in cryptocurrency | 0 | |
| 18 | Please tell us about your sources of income. Select more than one box if necessary. | Pension - social benefits, Investments, Savings | 0 | |
| 19 | Please tell us about your sources of wealth? Select more than one box if necessary. | Property sale, Employment income, Business profits | 0 | |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 | |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 | |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Hong Kong, New Zealand, United States | 15 | |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 | |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 | |
| 25 | Are you an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 | |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 4-29-2023 1:19:19 PM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors according Customer Risk Model for retail Customer.<br><br>Per Customer's reply in Zendesk, he was a green card holder until he went through official procedures with US embassy in Hong Kong and give up his green card permanently since 2010. The reason for him to own a bank of America account (joint account with son) is because since he does not cross the Hong Kong government.<br><br>Based on KYC questionnaire, customer's score is 29 points. In addition, client is retired and planning to deposit USD10K – 100K annually which accounts for additional 40 points. In total, client's risk score is 69 points which is not shown in KYC questionnaire.<br><br>Screening is performed against the Customer and there is 0 hit. Overall, Senior KYC onboarding analyst [■■■] is of the view that the initial AML/CFT assessment result is consistent with Customers profile and does not oppose the decision to onboard the Customer with Medium Risk – Risk Score 60. |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID** VKAAPN
**MANUALRISKSCORE** 0
**TOTAL RISK SCORE** 30
**RISK LEVEL** Low
**COMPLYADVANTAGE HITS** 3
**COMPLYADVANTAGE LINK** ComplyAdvantage Link
**VERIFICATION** Approved
**APPLICATION STATUS** Approved By Compliance
**CATEGORY**
**NUMBER OF ATTEMPT TO JUMIO** 1    Reset

Save

Save & Information

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
| --- | --- | --- | --- | --- |
| 9/15/2021 10:16:52 AM | Auto (System) | | 30 | Low |
| 9/15/2021 10:14:59 AM | Auto (System) | | 30 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
| --- | --- | --- | --- |
| 10 | Place of birth | China | 0 |
| | Citizenship on the document | China | 25 |
| | Please tell us about your current employment status. | Unemployed | 0 |
| | Please tell us about your current employment status. | No | 0 |
| | Please tell us about business you may conduct in other country/ies besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income, funds. Select more than one box if necessary. | Savings | 0 |
| | Please tell us about your source(s) of income, funds. Select more than one box if necessary. | Employment income | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | < 10,000 | 0 |
| | How much do you plan to deposit per year USD and crypto combined? | < 10,000 | 5 |
| | Please tell us which countries the funds will be received and/or transferred from. | Korea (South) | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
| --- | --- | --- | --- |
| 11-17-2021 1:11:54 PM | ▉ | | Based on the KYC responses, the Customer is low Risk considering the following risk factors. Customer is a Citizen of China. Screening is performed against the Customer's English and Chinese Characters and there are 14 hits and all name mismatch. Overall, Senior KYC onboarding analyst ▉ is of the view that the initial AML, CTF assessment result is consistent with Customers profile and does not oppose the decision to onboard the Customer with low Risk - Risk Score 30. |

Profile | Balances | **Ledger** | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

INTERNAL ID
MANUAL/HIDESCORE [ ]
TOTAL RISK SCORE: 30
RISK LEVEL: Low
COMPLY/ADVANTAGE: 0
HITS
COMPLY/ADVANTAGE
LINK    *ComplyAdvantage Link*
VERIFICATION
APPLICATION STATUS    Approved
CATEGORY
NUMBER OF ATTEMPT TO    1
JUMIO

HISTORY [ ]    Save

Approved by Compliance    Reset    ✓ Don't inform later

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 11-13-2021 3:08:08 PM | Auto (System) | | 30 | Low |
| 11-13-2021 3:07:11 PM | Auto (System) | | 30 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Singapore | 0 |
| 11 | Citizenship on the document | Singapore | 25 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and communications - Telecommunication | 5 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income. (funds. Select more than one box if necessary. | Salary - business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, I believe in Himalaya Exchange as the future | 0 |
| 21 | How much do you plan to deposit per year in USD and crypto combined? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Singapore | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Intermediate | 0 |
| 24 | How many years of experience do you have in crypto trading? | 1 - 3 Years | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 11-22-2021 11:06:03 AM | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer with 1 hit (Chinese) and 0 hit (English). Discounted due to name mismatch. Customer's name matches that as the ID provided. The HEX status of 'registered' due to 'full name differs' is hence ignored. Overall, Compliance Officer [redacted] is of the view that the initial AML / CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk 30. |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mati Center  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses

Whitelisted in | Risk Scoring | Transaction Monitoring  Security Question  Supporting Documents

**INTERNAL ID** 528573
**MANUAL RISK SCORE** 6 — Save
**TOTAL RISK SCORE** 46
**RISK LEVEL** Medium
**COMP/ADVANTAGE** 0
**HITS**
**COMP/ADVANTAGE**
**LINK** ComplyAdvantage Link
**VERIFICATION**
**APPLICATION STATUS** Approved
**CATEGORY** Approved by Compliance   ∨  Save & Inform User
**NUMBER OF ATTEMPT TO** 7
**JAMID**
Reset

# KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | (REDACTED) | 0 |
| 14 | Please tell us about how you conduct an other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income (funds. Select more than one box if necessary. | Salary / Business income, Loan / Credit | 0 |
| 19 | Please tell us about your source(s) of wealth Select more than one box if necessary. | Employment income, Business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

# Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 9-2-2021 10:40:06 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors<br>-Chinese Citizenship per China ID (31)<br>-Customer told us the funds will be received and/or transferred from China (15)<br>So, the total risk rating score is 31+15=46.<br><br>After checking, the name customer inputted in system is matched with his China ID. The original status "full name differ" can be discovered.<br><br>Screening is performed against the Customer. There are 2 hits against the scanned Chinese name. All the potential hits are false hits as full name mismatch.<br><br>Customer is working as a surrogate driver.<br><br>Overall, KYC Onboarding Analyst ██ of the vote that the initial AML CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (Risk score +6). |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Owner | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID** 1589A3Q
**MANUAL/RISK SCORE** 0
**TOTAL RISK SCORE** 50 [See]
**RISK LEVEL** Medium
**COMPLY/ADVANTAGE HITS** 2
**COMPLY/ADVANTAGE LINK** ComplyAdvantage.com

**VERIFICATION STATUS**
**APPLICATION STATUS** Approved
**CATEGORY** Approved by Coinbase
**JUMIO** ⌄ See Information
**NAMES OF ATTEMPT TO $** Reset
**JUMIO**

## NYC Questionnaire

| QUESTION ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | Taiwan | 0 |
| | Citizenship on the document | Taiwan | 25 |
| | Please tell us about your current employment status. | Retired | 0 |
| | Please tell us about your occupation or business activity. | Health and wellness-Health care | 5 |
| | Please tell us about your individual activity or business registered or conducted in other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0=10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0=10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your sources of income: funds. Select more than one box if necessary. | Pension - social benefits | 0 |
| | Please tell us about your sources of wealth. Select more than one box if necessary. | Inheritance | 5 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 0 |
| | How much do you plan to deposit per year (USD and Crypto combined)? | < 10,000 | 15 |
| | Please tell us which countries the funds will be received and or transferred from. | Taiwan, Australia, United States | 0 |
| | How many years of experience do you have in crypto trading? | Beginner | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

COMMENT:

Based on the KYC responses, the Customer is Medium Risk considering the following risk factors:
[28] Citizenship: Taiwan
[1] Funds will be received and/ or transferred from: Taiwan, Australia, United States. As per email #92746, customer declared she has no relationship with the US (neither a US citizen nor US tax resident). She declared that she may open a US account in the future.
[5] Occupation or business activity: Health and wellness-Health care
[5] Service(s) you plan to use: Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment

Screening is performed against the Customer: There are 2 hits (Chinese) and 2 hits (English) against the searched names. 2 hits are discounted due to name-AML, CTF related and location difference. All the remaining hits are discounted due to name mismatch.

Overall, KYC Onboarding Analyst is of the view that the initial AML/ CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk 50.

#92746 SOP

## Comment

Add Comment

Add a comment...

| DATE TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6.9.2021 10:56:56 AM | | | |
| 6.11.2021 4:43:34 PM | | | |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referral Bonuses

Whitelisted IPs   Risk Scoring   Transaction Monitoring   Security Question   Supporting Documents

**INTERNAL ID** 3-COUNSK

**MANUALRISKSCORE** 0    Save

**TOTAL RISK SCORE** 16

**RISK LEVEL** Medium

**COMPLYADVANTAGE HITS** 0

**COMPLYADVANTAGE LINK** ComplyAdvantage Link

**VERIFICATION**

**APPLICATION STATUS** Approved

**CATEGORY** Approved By Compliance    ▾ Ban & Interview

**NUMBER OF ATTEMPT TO JUMIO** 1    Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 0 | Place of birth | China | 0 |
| 1 | Citizenship on the documents: | China | 31 |
| 2 | Please tell us about your current employment status. | Employed | 0 |
| 3 | Please tell us about your occupation or business activity. | 東京XT卞泉 | 0 |
| 14 | Please tell us about business you may conduct in other country/s besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 90-100% (all or almost all of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source/s of income (funds. Select more than one box if necessary. | Salary / business income, Savings | 0 |
| 19 | Please tell us about your source/s of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Singapore | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5/12/2021 1:02:46 PM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: <br> -Chinese Citizenship as per China Passport (31) <br> -Customer chose Crypto Trading, Long term investment, Participate in initial Exchange Offering, Crypto payment as the services he plan to use (5) <br><br> So, the total risk rating score is 31+5=36. <br><br> Screening is performed against the Customer. There are 4 hits against the searched Chinese name and 0 hit against the English name. All the potential hits can be discounted due to image, full name mismatch. <br><br> Overall, KYC Onboarding Analyst [redacted] is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (Risk score 36). |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses
Whitelisted IPs  **Risk Scoring**  Transaction Monitoring  Security Questions  Supporting Documents

| | |
|---|---|
| INTERNAL ID | A6UZ1UA |
| MANUAL RISK SCORE | 0 |
| TOTAL RISK SCORE | 10 |
| RISK LEVEL | Low |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Auto-Approved |
| CATEGORY | Reset |
| NUMBER OF ATTEMPTS TO JUMIO | 2 |

## Risk Score Update History

| DATE & TIME | | FULL NAME | | ROLE | | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|---|---|
| Nov 28, 2023 11:57:00 AM | Auto (System) | | Auto (System) | | | 10 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK SCORE | RISK LEVEL | RISK RATING |
|---|---|---|---|---|---|
| 10 | Place of birth | United Kingdom | 0 | | 0 |
| | Citizenship on the document | United Kingdom | 0 | | 0 |
| | Please tell us about your current employment status. | Employed | 0 | | 0 |
| | Please tell us about your occupation or business activity. | Services - Legal Services | 5 | | 5 |
| | Please tell us about the business you may conduct in other country/ies besides where you are registered for tax purposes? | No | 0 | | 0 |
| | In your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 | | 0 |
| | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Salary / Business income | 0 | | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 | | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 0 | | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 5 | | 5 |
| | Please tell us which countries the funds will be received and/or transferred from. | United Kingdom | 0 | | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 | | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 | | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a regulatory role or a senior military position, at home or overseas. | No | 0 | | 0 |

## KYC Questionnaire

| INTERNAL ID | |
| --- | --- |
| MANUALSCORE | |
| TOTAL RISK SCORE | |
| RISK LEVEL | Medium |
| CONFLICT/ADVANTAGE | 12 |
| COMPLY/ADVANTAGE LINK | compliance.py.link |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved by Christiane |
| NUMBER OF ATTEMPTS TO JIANG | |

Reset · Save & inform user

| QUESTION | ANSWER | MAX RATING |
| --- | --- | --- |
| Place of birth | China | 0 |
| Citizenship on the document | China | 31 |
| Please tell us about your current employment status. | Employed | 0 |
| Please tell us about your occupation or business activity. | Other services from profit, charity | 0 |
| Please tell us about business you may conduct in other countries besides where you are registered for tax purposes? | No | 100 |
| Is your individual activity or business registered or conducted in preferential tax zone (for example, free economic zone, offshore jurisdiction)? | No | 0 |
| Please tell us about your annual turnover | 0–10% (more or fewer of my turnover is in cash) | 0 |
| Please tell us about your sources of income funds. Select more than one if necessary. | Salary / business income | 0 |
| Please tell us about your sources of wealth? Select more than one if necessary. | Employment income | 0 |
| Please select the percentile you plan to work. Select more than one if necessary. | Crypto Trading, Long term investment, Participant in Initial Exchange Offering, Crypto payment | 5 |
| How much do you plan to deposit per year in USD and crypto combined? | < 10,000 | 3 |
| Please tell us which countries the funds will be received and/or transferred from. | China, United States | 15 |
| Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| Are you, an immediate family member or a close associate, entrusted or have been entrusted with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior industry position, at home or services. | No | 0 |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explore Attempts | Referrals

Referral Bonuses | Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

| | |
|---|---|
| INTERNAL ID | V9W73H5 |
| MANUALRISKSCORE | 0 [Save] |
| TOTAL RISK SCORE | 40 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Save & Reject User   Save & Enhance User   Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 25 |
| 12 | Please tell us about your current employment status. | Retired | 0 |
| 13 | Please tell us about your occupation or business activity. | Housewife | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income /funds. Select more than one box if necessary. | Savings | 0 |
| | | Employment income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Long term investment | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | < 10 000 | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, with prominent public functions in any country or international assistance? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 6/10/2021 3:14:28 PM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: Citizenship of China (25), and fund being transferred from China (15)

Screening is performed against the Customer; There are 0 hits against the searched names. In detail, they are false positive hits discounted by Full Name Not Match.

Overall, KYC Onboarding Analyst [...] is of the view that the initial AML/CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboarding the Customer with Medium Risk – 40 points. |



Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**
Transaction Monitoring | Security Question | **Supporting Documents**

| | |
|---|---|
| INTERNAL ID | SAJMEL |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 85 |
| RISK LEVEL | High |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 1 Reset |

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 15 2022 2:58:04 AM | Auto (System) | Auto (System) | 85 | High |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| [illegible] | Citizenship on the document | China | 25 |
| [illegible] | Please tell us about your current employment status. | Retired | 0 |
| [illegible] | Please tell us about your occupation or business activity. | 退休人员 | 0 |
| [illegible] | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| [illegible] | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| [illegible] | Please tell us about your annual turnover, in individual or business activity, which is handled in cash | 0-10% (none or little of my turnover is in cash) | 0 |
| [illegible] | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| [illegible] | Please tell us about your source(s) of income /funds. Select more than one box if necessary | Pension / Social Benefits | 0 |
| [illegible] | Please tell us about your source(s) of wealth? Select more than one box if necessary | Inheritance, Employment income | 0 |
| [illegible] | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| [illegible] | Please tell us which countries the funds will be received and/ or transferred from | China<br>United Kingdom<br>Taiwan<br>Singapore | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| [illegible] | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 1 17 2023 11:30:56 AM | [redacted] | | Change input of Q13 as retired person.<br><br>For further clarification due to the age of the Customer over 65, it is relied on the judgement from CS team [Ticket 262810] with:<br><br>- the Customer able to respond and communicate in person<br>- the Customer passed GDPR check<br>- the Customer confirmed registering Himalaya Exchange and understood the risk mentioned in the Terms and Conditions statement<br><br>Based on New Business Committee's guidance from 1 Oct 2021 and further clarification from PRC counsel on 7 Oct 2021, the Customer with Chinese residency can be onboard normally. Compliance Manager [redacted] did not participate in the decision-making process.<br><br>Agrees with analyst's assessment that the initial AML CTF assessment result is consistent with the Customers profile as Ultra-high risk (Risk score: 85). Further information should be obtained regarding source of funds/wealth once deposited value reaches USD 100K.<br><br>The case is approved on the basis that:<br><br>1. Major risk factor contributing to Ultra-High risk is that the Customer is retired with USD 10k-100K planned annual deposit.<br>2. Customer's previous occupation and source of funds are obtained. They appear to be consistent with the KYC profile.<br>3. No other suspicion is noted from the customer profile and no true screening result is found.<br>4. Additional proof/ evidence will be obtained once customers deposit level reaches internal threshold.<br>5. Subsequent to the New Business Committee's decision on 7 Jun 2021, ultra-high risk cases triggered by this type of major contributing risk factor can be approved by Compliance with committees delegation and without further escalating to the Committee. |
| 1 17 2023 10:48:12 AM | [redacted] | | Based on the KYC responses, the Customer is Ultra-High Risk considering the following risk factors:<br>-China citizenship reside in China [25]<br>-Retired with 10 000-100 000 plan to deposit per year (USD and crypto combined) [40]<br>-Planned to use the service(s): Crypto Trading, Long term investment, Crypto payment [5]<br>-Funds will be received and/ or transferred from China [15]<br><br>According to the KYC Questionnaire, the Customer will deposit funds from China, United Kingdom, Taiwan, Singapore. The residence country is aligned with customer selected in Q12. Customer submitted utility VAT invoice as proof of address.<br><br>Screening is performed against the Customer. There is no hit against the searched names.<br><br>China citizen at or over the age of 46, shall be issued resident identity cards valid permanently Jumio: No Expiration Date returned can be discounted. The photo, ID card/ Passport and details in the submitted document can be verified in Jumio manually to fulfil HEX.<br><br>Since the age of the Customer is over 65, further clarification is made to Customer Ticket 262810 to ensure that the Customer is created this account to invest on Himalaya Exchange and she understood about the risk involved in this investment activity.<br><br>According to the KYC Questionnaire, the Customer's wealth is accumulated from inheritance, Employment Income. As per customer declaration SoW from employment income before retired. She works as accountant in a fishery company for 7 years [redacted] The annual salary income is USD 6k-7k and receives pension CNY 4k eqv. to USD 600 per month.<br>Customer SOW declaration and supporting documents can be refer to Ticket 260060. The assessed source of wealth is commensurate with the Customer's profile.<br><br>Based on New Business Committee's guidance from 1 Oct 2021 and further clarification from PRC counsel on 7 Oct 2021, the Customer with Chinese residency can be onboard normally.<br><br>Overall, KYC Onboarding Analyst [redacted] is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and recommends to onboard the Customer with Ultra-High [85]. This should be escalated to New Business Committee for approval. |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explicit Attempts   Referrals   Referral Bonuses   Whitelisted IPs | **Risk Scoring** |

Transaction Monitoring   Security Question   Supporting Documents

| | |
|---|---|
| INTERNAL ID | UNSXWV |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 30 |
| RISK LEVEL | Low |
| COMPLYADVANTAGE HITS | 0 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION LINK | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved by Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 0 |
| | Reset |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | FULL NAME | ROLE | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|---|---|
| 10 | Place of birth | | | China | | 0 |
| 11 | Citizenship on the document | | | China | | 23 |
| 12 | Please tell us about your current employment status. | | | Employed | | 0 |
| 13 | Please tell us about your occupation or business activity. | | | Technology and communication-information technology | | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | | | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | | | No | | 5 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | | | 0-10% (none or little of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | | | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your source(s) of income (funds). Select more than one box if necessary. | | | Salary / business income | | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | | | Employment income | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | | | Long term investment | | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | | | 10 000-100 000 | | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | | | Switzerland | | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | | | Intermediate | | 0 |
| 24 | How many years of experience do you have in crypto trading? | | | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | | | No | | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 4-27-2021 11:15:54 AM | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer's English and Chinese names with 0 hits. Email notification has also been sent to the Customer due to his country of residency in China. Overall, Senior KYC Onboarding finds ▇▇▇▇ of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk (0$). |

Add Comment

Profile · Sidebar · Ledger · Deposits · Deposit Addresses · Withdrawals · Redemption Limits · Withdrawal Addresses · Bank Accounts · Active Orders · Completed Orders · Trades · Tiers · Mail Queue · Notifications · Activity · Error Log · Update Attempts · Referrals · Referral Bonuses · WhiteListed IPs · **Risk Scoring** · Transaction Monitoring · Seismic Continue

**INTERNAL ID:** XQETYC
**MINIMALBEACON:** 35
**TOTAL RISK SCORE:** 30
**RISK LEVEL:** Low
**COMPLY/ADVANTAGE:** 6
**COMPLY/ADVANTAGE**
**KYD**
**LINK:** Complyadvantage Link
**VERIFICATION**
**APPLICATION STATUS:** Auto-Approved
**CATEGORY**
**NUMBER OF ATTEMPTS TO JUMIO:** 1
Reset

☑ Back to Overview

## Risk Score Update History

| DATE & TIME | FULL NAME | QUESTION | ROLE | ANSWER | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|---|---|
| 2022 4:56:08 AM | Auto (System) | | | | 30 | Low |
| 2022 4:51:01 AM | Auto (System) | | | | 30 | Low |
| 2022 4:51:41 AM | Auto (System) | | | | 30 | Low |
| 2022 4:50:13 AM | Auto (System) | | | | 30 | Low |
| 2022 4:50:10 AM | Auto (System) | | | | 30 | Low |
| 2022 4:49:16 AM | Auto (System) | | | | 25 | Low |
| 2022 4:49:01 AM | Auto (System) | | | | 25 | Low |
| 2022 4:47:09 AM | Auto (System) | | | | 25 | Low |
| 2022 4:47:09 AM | Auto (System) | | | | 25 | Low |
| 2022 4:46:51 AM | Auto (System) | | | | 25 | Low |
| 2022 4:32:41 AM | Auto (System) | | | | 25 | Low |
| 2022 4:29:26 AM | Auto (System) | | | | 25 | Low |
| 2022 4:26:04 AM | Auto (System) | | | | 0 | Low |

## KYC Questionnaire

| DATE & TIME | FULL NAME | QUESTION | ROLE | ANSWER | RISK SCORE | RISK LEVEL | RISK RATING |
|---|---|---|---|---|---|---|---|
| | | Place of birth | | China | 30 | Low | 0 |
| | | Citizenship per the document | | China | 30 | Low | 20 |
| | | Please tell us about your current employment status. | | Employed | 30 | Low | 0 |
| | | Please tell us about your occupation or business activity. | | 嗯，我不清楚… 我不记得这件事 | 30 | Low | 0 |
| | | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | | No | 30 | Low | 0 |
| | | Please tell us about your annual turnover, in individual or business activity, which is manifest in cash | | 6-10 (name or title of my turnover is in each) | 25 | Low | 0 |
| | | Please tell us about your annual turnover, in individual or business activity, which is manifest in cryptocurrency | | 6-10 (name or title of my turnover is in cryptocurrency) | 25 | Low | 0 |
| | | Please tell us about your business of income funds. Select more than one box if necessary. | | Salary, business income, Savings | 25 | Low | 0 |
| | | Please tell us about your business of wealth? Select more than one box if necessary | | Employment income, Business profile | 25 | Low | 0 |
| | | Please select the network you plan to use. Select more than one box if necessary | | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 25 | Low | 0 |
| | | How much do you plan to deposit per year (USD and crypto combined)? | | < 10,000 | 25 | Low | 0 |
| | | Please tell us which questions the funds will be received and /or transferred from. | | Taiwan | 25 | Low | 0 |
| | | Let us know what your level of experience is in cryptocurrency trading? Please select one | | Beginner | 25 | Low | 0 |
| | | How many years of experience do you have in crypto trading? | | < 1 Year | 25 | Low | 0 |
| | | Are you, an immediate family member of a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas | | No | 0 | Low | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | DOB affect. Customer input | COMMENT |
|---|---|---|---|---|
| 15, 2022 12:07:58 PM | | | | |

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Fees | Mail Queue | Notifications | Activity | Error Log | Exploit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring | Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID:** KL1ZKW

**MANUALRISKSCORE:** [ 3 ]

**TOTAL RISK SCORE:** 56

**RISK LEVEL:** Medium

**COMPLYADVANTAGE HITS:** 0

**COMPLYADVANTAGE LINK:** ComplyAdvantage Link

**APPLICATION STATUS:** Approved

**VERIFICATION:** Approved

**CATEGORY:** Approved By Compliance ▼  Save & Inform User

**NUMBER OF ATTEMPT TO JUMIO:** 3   Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | China | | 0 |
| 11 | Citizenship per the document | China | | 31 |
| 12 | Please tell us about your current employment status. | Retired | | 0 |
| 13 | Please tell us about your occupation or business activity. | Other services-Farming activity | | 5 |
| 14 | Please tell us about business you may conduct in other countries) benefits, where you are registered for tax purposes? | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your sources of income /funds. Select more than one box if necessary. | Pension ; Social benefits, Savings | | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than box if necessary. | Inheritance, Property sale | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading; Long term investment, Participate in Initial Exchange Offering, Crypto payment | | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | | 5 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a regulatory role, a regulatory role of a senior military position, at home or overseas. | No | | 0 |

**Comment**

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors:<br>-Chinese Citizenship per China ID (31)<br>-The occupation is Other services-Farming activity (5)<br>-Customer chose Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment as the services the plan to use (5)<br>-Customer told us the funds will be received and/or transferred from China (15)<br>So, the total risk rating score is 31+5+5+15=56.<br><br>Screening is performed against the Customer. There is 1 hit against the searched Chinese name and 0 against the English name. The potential hit are false hit as full name mismatch.<br><br>Overall, KYC Onboarding Analyst ▆ is of the view that the initial AML_CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (Risk score 56).<br><br>Notification email has been sent to the Customer due to her country of residency in China. |

Add Comment

1.27.2021 10:11:44 AM

Profile  Balances  Ledger  Deposits  Deposit Addresses  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses

Whitelisted IPs  **Risk Scoring**  Transaction Monitoring  Security Overrides  Supporting Documents

| INTERNAL ID | 6105002 | |
| MANUAL RISK SCORE | 0 | Save |
| TOTAL RISK SCORE | 46 | |
| RISK LEVEL | Medium | |
| COUNTY/ADVANTAGE HITS | 100 | |
| COMPLY/ADVANTAGE LINK | ComplyAdvantage Link | |
| VERIFICATION APPLICATION STATUS | Approved | |
| VERIFICATION CATEGORY | Approved By Compliance | |
| NUMBER OF ATTEMPT TO JUMIO | 7 | Reset |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 31 |
| | Please tell us about your current employment status. | Unemployed | 0 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income (funds. Select more than one box if necessary. | Salary / business income | 0 |
| | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Long term investment, Participate in Initial Exchange Offering | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | < 10,000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | United Arab Emirates | 15 |
| | | China | |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5-20-2021 2:11:59 PM | | | Screening is performed against the Customer's Chinese and English names.<br>There are 200 hits against the searched names and the potential hits are discounted as age mismatch, no AML, CTF related and customer declared that this is not a member of the Local Council of Standing Committee of Daxing Municipal People's Congress of China(TicketH) 876.<br>Other hits are discovered due to name mismatch.<br><br>Email notification will be sent to the Customer due to her country of residency after approval. |
| 1-20-2021 2:13:21 PM | | | Updated by KYC Onboarding Analyst, [redacted]. She is a China national residing in UAE.(37)<br>No email notification will be sent to the Customer due to her country of residency after approval.<br>Based on the KYC responses, the Customer is between risk considering the following risk factors:<br>She is a China national residing in China.(1)<br>Her origin of funds include UAE and China.(15)<br><br>Overall, KYC Onboarding Analyst, [redacted], is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk(46). |

Profile | Balances | **Ledger** | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

**INTERNAL ID** GL7ZBAL
**MANUAL RISKSCORE** 0 [Set]
**TOTAL RISK SCORE** 56
**RISK LEVEL** Medium
**COMPLY ADVANTAGE HITS** 0
**COMPLY ADVANTAGE LINK** ComplyAdvantage Link
**VERIFICATION STATUS** Approved
**APPLICATION CATEGORY** Approved By Compliance
**NUMBER OF ATTEMPT TO JUMIO** 6 [Reset]

☑ Ban & inform user

## KYC Questionnaire

| CUSTOM SOFT ORDER | QUESTION | ANSWER | COMMENT | RISK RATING |
|---|---|---|---|---|
| | Place of birth | China | | 0 |
| | Citizenship on the document | China | | 31 |
| | Please tell us about your current employment status. | Employed | | 0 |
| | Please tell us about your occupation or business activity. | Technology and communications-information technology | | 5 |
| | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | | 0 |
| | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary , Business income, Investments, Savings | | 0 |
| | Please tell us about your sources of wealth. Select more than one box if necessary. | Property sale, Employment income, Business activity | | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | | 15 |
| | Please tell us which countries the funds will be received and/or transferred from. | China | | 5 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | | 0 |
| | How many years of experience do you have in crypto trading? | 1 – 3 Years | | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors<br>- Chinese Citizenship per China ID (31)<br>- The occupation is Technology and communications-information technology (5)<br>- Customer chose Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment as the services he plan to use (5)<br>- Customer told us the funds will be received and/or transferred from China (15)<br>So, the total risk rating score is 31+5+5+15=56.<br>After checking, the name customer inputted in system is matched with his China ID. The original status "full name differ" can be discounted.<br>Screening is performed against the Customer. There is no hit against the searched Chinese name.<br>Overall, KYC Onboarding Analyst ██ of the view that the initial AML/CFT assessment result is consistent with the Customer with Medium Risk [Risk score 56].<br>and does not oppose the decision to onboard the Customer with Medium Risk [Risk Score 56]. | 0 |

**Comment**

Add a comment...

| DATE & TIME | FULL NAME | ROLA | COMMENT |
|---|---|---|---|
| 2/2/2021 8:24:36 AM | | | |

Add Comment



Profile | Balances | Ledger | Deposits | Deposit Addresses | Transaction Monitoring | Security Question | Withdrawals | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

Whitelisted IPs | Risk Scoring

| | |
|---|---|
| INTERNAL ID | C6SOISD |
| MANUALRISKSCORE | 0 |
| RISK LEVEL | 3xx |
| TOTAL RISK SCORE | 16 |
| COMPLYADVANTAGE RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 2 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION STATUS | Approved |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO... | 1 |
| JUMIO | Reset |

See & inform User

## KYC Questionnaire

| QUESTION | ANSWER | RISK RATING |
|---|---|---|
| Place of birth | China | 0 |
| Citizenship on the document | China | 31 |
| Please tell us about your current employment status. | Employed | 0 |
| Please tell us about your occupation or business activity. | | 0 |
| Please tell us about business you may conduct in other country(ies) besides where you are registered for tax purposes? | No | 0 |
| Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| Please tell us about your sources of income. Funds. Select more than one box if necessary. | Self Employment income | 0 |
| Please tell us about your sources of wealth. Select more than one box if necessary. | Crypto Trading, Long term investments, Crypto payment | 5 |
| How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Crypto Payment | 0 |
| Please tell us in which countries the funds will be received and/or transferred from. | Singapore | 0 |
| Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a close associate, a government role, a regulatory role or a senior military positions, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5/10/2023 10:39:28 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Chinese citizenship per PRC Passport 2. Selected services include Crypto Trading & Crypto Payment  Screening is performed against the Customer. There are 2 hits against the searched English name. There are 4 hits against the searched Chinese name.  All hits are discounted as NAME MISMATCH, DOB MISMATCH, ADVERSE MEDIA UNRELATED TO AML CTF.  Overall, Senior KYC Onboarding Analyst ▇▇▇▇ is of the view that the initial AML CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk (16). |

Add Comment

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses

WhiteListed IPs | **Risk Scoring** | Transaction Monitoring | Security Question | Supporting Documents

| | |
|---|---|
| INTERNAL ID | KG-HVKN |
| MANUAL/RISK/CORE | 0    See |
| TOTAL RISK SCORE | 45 |
| RISK LEVEL | Medium |
| COMPLY/ADVANTAGE HITS | 0 |
| COMPLY/ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1    Reset |

☑ See & Inform User

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 3 15 2023 3:06:41 PM | Auto (System) | Auto (System) | 45 | Medium |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK SCORE | RISK LEVEL | RISK RATING |
|---|---|---|---|---|---|
| 10 | Place of birth | China | | | 0 |
| 11 | Citizenship on the document | China | | | 25 |
| 12 | Please tell us about your current employment status. | Employed | | | 0 |
| 13 | Please tell us about your occupation or business activity. | 加密货币 | | | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | | 0 |
| 18 | Please tell us about your source(s) of income. funds. Select more than one box if necessary. | Salary / business income | | | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | | | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | | | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | | | 5 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | | 15 |
| 5 | Are you an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | | 0 |

Comment

Add a comment...

Add Comment

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Explort Attempts  Referrals  Referral Bonuses

Whitelisted IPs | **Risk Scoring** | Transaction Monitoring  Security Question  Supporting Documents

| | |
|---|---|
| INTERNAL ID | CWF1PA1 |
| MANUALRISKSCORE | 0 |
| TOTAL RISK SCORE | 5 |
| RISK LEVEL | Low |
| COMPLYADVANTAGE | 0 |
| COMPLYADVANTAGE HITS | |
| LINK | ComplyAdvantage Link |
| VERIFICATION | Auto-Approved |
| APPLICATION STATUS | |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 2 |

[Save] [Reset]

☐ Save & Offline User

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | Hong Kong | 0 |
| 11 | Citizenship on the document | United Kingdom | 0 |
| 12 | Please tell is about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Trade - Trade in means of transport | 0 |
| 14 | Please tell us about business you may conduct in other countries) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, an individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, an individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income (funds. Select more than one box if necessary. | Salary / business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Long-term investment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | United Kingdom | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

SEE 8 comments...

**Comment**

[Add Comment]



Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explore Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring | Security Question | Supporting Documents

| | |
|---|---|
| INTERNAL ID | PRIMID |
| MANUAL KYC SCORE | 0 |
| TOTAL RISK SCORE | 15 |
| KYC LEVEL | Low |
| COMPENSADVANTAGE | 0 |
| HITS | |
| COMPENSADVANTAGE | Compliadvantage link |
| LINK | |
| VERIFICATION | |
| APPLICATION STATUS | Auto-Approved |
| VERIFICATION | |
| CATEGORY | |
| NUMBER OF ATTEMPT TO | 2    Base |
| JUMIO | |

## Risk Score Update History

| DATE & TIME | RISK NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 7-14-2023 10:19:12 AM | Auto (System) | Auto (System) | 15 | Low |

## KYC Questionnaire

| QUESTION (SORT ORDER) | QUESTION | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | China | | 0 |
| 11 | Citizenship on the document | China | | 0 |
| 12 | Please tell us about your current employment status. | Employed | | 0 |
| 13 | Please tell us about your occupation or business activity. | J-PERITI | | 0 |
| 14 | Please tell us about business you may conduct in other countries besides where you are registered for tax purposes? | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your sources of income funds. Select more than one box if necessary. | Salary, business income | | 0 |
| 19 | Please tell us about your sources of wealth funds. Select more than one box if necessary. | Employment income | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | | 0 |
| 21 | How much do you plan to deposit per year in USD and crypto combined? | 16 000 000 | | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | China | | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

## Comment

Add a comment...

Add Comment

## KYC Questionnaire

**INTERNAL ID:** HZ9520
**MANUALRISKSCORE**
**TOTAL RISK SCORE:** 59
**RISK LEVEL:** Medium
**COMPLIANCEHOLD:** 0
**HITS**
**COMPLIANCESTATUS**
**VERIFICATION:** Approved
**APPLICATION STATUS**
**NUMBER OF ATTEMPT TO (KNF):** 1
**CATEGORY:** Approved by Compliance

Reset     Back to the screen

| # | QUESTION | ANSWER | RISK RATING |
|---|----------|--------|-------------|
| 10 | Place of birth | China | 31 |
| 11 | Citizenship on the document | China | 0 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | IT BUILD | 0 |
| 14 | Please tell us about business you may conduct in other countries besides where you are registered for tax purposes? | Cambodia | 0 |
| 15 | In your individual activity or business registered or conducted as performed tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% lower or little of my turnover is in cash | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% lower or little of my turnover is in crypto(currency) | 0 |
| 18 | Please tell us about your turnover of income funds. Select more than one box if necessary. | Salary, business income, savings | 0 |
| 19 | Please tell us about your turnover of wealth. Select more than one box if necessary. | Employment income, Business income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| 22 | Please tell us from where you will be transacting, or receiving from. | Cambodia | 19 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? Title | No | 0 |

### Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|-------------|-----------|------|---------|
| 06-12-2022 4:45:31 PM | | | KYC Onboarding Analyst years with analyst's assessment. |
| 8-1-2023 3:15:22 PM | | | Name screening is performed against customer and there is no hit against the searched names. |
| 4-25-2023 4:46:07 PM | | | Screening is performed against the Customer's Chinese and English name. There is no hit against the searched names. |
| 5-25-2023 3:13:01 PM | | | |
| 5-26-2023 9:15:32 AM | | | Enquiry was sent to Customer via Zendesk due to rejection of full name after re-verification. |





Profile | Balances | Ledgers | Deposits | Deposit Addresses | Withdrawals | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Export Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring | Security Questions | Supporting Documents

| INTERNAL ID | BX53A1J |
| MANUAL RISK SCORE | 0 |
| TOTAL RISK SCORE | 56 |
| RISK LEVEL | Medium |
| COMPLIANCE/WATCHLIST HITS | 190 |
| COMPLIANCE/WATCHLIST LINK | Compliance Linkage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3 |

Reset

## KYC Questionnaire

| QUESTION DESCRIPTION | QUESTION | ROLE | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 11 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | Technology and communications-information technology | 5 |
| | Please tell us about how you conduct in other country(ies)/jurisdiction(s) where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary, Business income, Investments, Savings | 0 |
| | Please tell us about your source(s) of wealth. Select more than one box if necessary. | Property sale, Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investments, Participate in Initial Exchange Offerings, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000 100 000 | 0 |
| | Please tell us which countries the funds will be received and or transferred from. | Australia | 0 |
| | | Singapore | 15 |
| | | United States | |
| | Let us know what level of experience in with cryptocurrency trading? Please select one | Beginner | 0 |
| | How many years of experience are you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 21: 2021 4:26:47 PM | | | Screening QA is performed against the Customer. There are 100 hits against the searched English name, there are 100 hits against the searched Chinese name. All hits are discounted as NAME MISMATCH, DOB MISMATCH, OCCUPATIONAL, BACKGROUND MISMATCH, PHOTO MISMATCH, COUNTRY OF RESIDENCE MISMATCH, ADVERSE MEDIA UNRELATED TO AML, CTF, or CORPORATES. Senior KYC Onboarding Analyst ██████ emailed the Customer for transaction with US account. |
| 18 2021 1:02:38 PM | | | The Customer cited travelling & investment as primary justifications for transaction with US account. Senior KYC Onboarding Analyst ██████ emailed the Customer notification regarding Chinese Residence via Zendesk #59673 on 18 May. Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Climate citizenship per PRC Passport 2. Occupation of Afternoon Technology 3. Selected services include Crypto Trading, Participate in Initial Exchange Offering, Crypto Payment 4. Funds received and or transferred from Australia, Singapore, US. Screening is performed against the Customer. There are 100 hits against the searched English name. There are 100 hits against the searched Chinese name. All hits are discounted as NAME MISMATCH, DOB MISMATCH, OCCUPATIONAL, BACKGROUND MISMATCH, ADVERSE MEDIA UNRELATED TO AML, CTF, or CORPORATES. Overall, Senior KYC Onboarding Analyst ██████ if of the view that the initial AML CTF assessment report is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk 156). |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Questions  Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | 3F7XCAV |
| MANUAL RISK SCORE | 0 |
| TOTAL RISK SCORE | 30 |
| RISK LEVEL | Low |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION LINK | |
| APPLICATION STATUS | Auto-Approved |
| VERIFICATION CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Reset

## Risk Score Update History

| DATE & Time | FULL NAME | Asic System | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 3/10/2023 12:17:18 PM | Asic System | | 30 | Low |

## KYC Questionnaire

| QUESTION ORDER CODE | Question | Answer | RISK RATING |
|---|---|---|---|
| 0 | Place of birth | China | 0 |
| 1 | Citizenship on the document | Singapore | 25 |
| 2 | Please tell us about your current employment status. | Employed | 0 |
| 3 | Please tell us about your occupation or business activity. | Water supply | 0 |
| 4 | Please tell us about business you may conduct or other country in locales where you are registered for tax purposes? | No | 0 |
| 5 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction? | No | 0 |
| 6 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 90–100% (all or almost all of my turnover is in cash) | 0 |
| 7 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 8 | Please tell us about your sources of income/funds. Select more than one box if necessary. | Salary, business income | 0 |
| 9 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 5 |
| 10 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 0 |
| 11 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Crypto payment | 0 |
| 12 | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| 13 | Please tell us which countries the funds will be received and/or transferred from. | Singapore | 0 |
| 14 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 15 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 16 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referral Bonuses   Whitelisted IPs   | Risk Scoring |

Transaction Monitoring   Security Question   Supporting Documents

| Field | Value |
| --- | --- |
| INTERNAL ID | WONKINGD0 |
| MANUAL/RISK SCORE | 0 |
| TOTAL RISK SCORE | 51 |
| RISK LEVEL | Medium |
| COMPLY/ADVANTAGE HITS | 0 |
| COMPLY/ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION STATUS | Approved |
| APPLICATION STATUS | Approved |
| NUMBER OF ATTEMPTS TO JUMIO | 1 |
| CATEGORY | Approved By Compliance |

Reset    ▼ Save & return later

# KYC Questionnaire

| QUESTION (SORT ORDER) | QUESTION | ANSWER | RISK RATING |
| --- | --- | --- | --- |
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Unemployed | 0 |
| 14 | Please tell us about business you may conduct in other country/s besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source/s of income funds. Select more than one box if necessary. | Investments | 0 |
| 19 | Please tell us about your source/s of wealth. Select more than one box if necessary. | Property sale | 5 |
| 20 | Please tell us the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in Initial Exchange Offering, Crypto payment | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Russia | 15 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

ADD A COMMENT...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
| --- | --- | --- | --- |
| 3-20-2021 4:13:16 PM | | | There is 1 hit against the searched both for English and Chinese name. All disocunt in same mismatch. Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1.Chinese citizenship per PRC passport [31]; 2.Selected services include Crypto Trading, Long Term Investment, Participate in Initial Exchange Offering, Crypto payment [5]; 4.Funds received and/ or transferred from Russia [15] |
| 6-23-2021 10:56:39 AM | | | Screening is performed against the Customer. There is 0 hit against the searched both for English and Chinese name. Overall, KYC Onboarding Analyst [____] is of the view that the initial AML, CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk [51]. |

Add Comment

# KYC Questionnaire

## Risk Score Update History

| QUESTION | ANSWER | COMMENT | RISK SCORE |
|---|---|---|---|
| Place of Birth | China | | 0 |
| Citizenship or the document | China | | 10 |
| Please tell us about your current employment status | Unemployed | | 0 |
| Please tell us about your business income | No | | 0 |
| Please tell us about your current occupation | No | | 0 |
| Is your individual advisory or business activity conducted as a professional tax payer (for instance, free enterprise, sole offshore jurisdiction)? | No | | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in each. | 0-1% there or less than 0-1% of my turnover is in cash | | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrencies. | 0-1% there or less than 0-1% of my turnover is in cryptocurrencies | | 0 |
| Please tell us about your sources of income. Salary. Salary more than one have if necessary. | Salary, business income, Savings, Loan, Credit | | 0 |
| Please tell us about the operations of each. | Property sale, Business profit | | 0 |
| Please tell us the turnover you plan to cash. Select more than one if necessary. | Crypto Trading, Long-term investment, Arbitrage Trading, Crypto payment | | 0 |
| Please select the total sum of your funds per year if necessary. | 10-250 000 000 | | 0 |
| How much do you plan to deposit per year (USD and crypto combined)? | Australia | | 0 |
| | China | | |
| | Philippines | | |
| | Hong Kong | | |
| Please tell us which countries the funds will be received and/or transferred from. | Register | | 0 |
| Let us know what your level of experience is with cryptocurrency trading? Please select one | < 1 Year | | 0 |
| How many years of experience do you have in crypto investing? | Register | | 0 |
| Are you, an immediate family member or a close associate, entrusted or have been entrusted with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

Profile   Balances   Ledger   Deposits   Deposit Addresses   Withdrawals   Redemption Limits   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explore Attempts   Referrals   Referral Bonuses   Whitelisted IPs   Risk Scoring

Transaction Monitoring   Security Questions   Supporting Documents

**INTERNAL ID** PHJ820
**MANUAL RISK SCORE** 0
**TOTAL RISK SCORE** 15
**RISK LEVEL** Low
**COMPLY/ADVANTAGE HITS** 0
**COMPLY/ADVANTAGE LINK** Comply Advantage Link
**VERIFICATION LINK**
**APPLICATION STATUS** Auto-Approved
**CATEGORY**
**NUMBER OF ATTEMPT TO JUMIO** 2
Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | Australia | 5 |
| 12 | Please tell us about your current employment status. | Owner of legal entity | 0 |
| 13 | Please tell us about your occupation or business activity. | Technology and telecommunications information technology | 5 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction? | No | 0 |
| 16 | Please tell us about your annual turnover, as individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, as individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income funds. Select more than one box if necessary. | Salary , business income | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Employment income, Business profits | 5 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | 10 000-100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Australia | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

Comment

Add Comment

Profile | Balances | Ledger | Deposits | Deposit Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | English Attempts | Referrals | Referral Bonuses | Whitelisted IPs | Risk Scoring

Transaction Monitoring | Security Questions | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | 7FXGSAF |
| MANUAL/RISKSCORE | 0 |
| TOTAL RISK SCORE | 31 |
| RISK LEVEL | Medium |
| COMPLY/ADVANTAGE HITS | 0 |
| COMPLY/ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO | 3 Reset |

## KYC Questionnaire

| QUESTION (OR USER'S DATA) | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| | Place of birth | China | 0 |
| | Citizenship on the document | China | 31 |
| | Please tell us about your current employment status. | Employed | 0 |
| | Please tell us about your occupation or business activity. | staff | 0 |
| | Please tell us about how you conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| | Please tell us about your sources of income/funds. Select more than one box if necessary. | Salary , business income, Investments, Savings | 0 |
| | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 0 |
| | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offerings, Crypto payment | 0 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 0 |
| | Please tell us which countries the funds will be received and/or transferred from. | United States, China, Switzerland | 15 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one. | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 19-2021 2:14:28 PM | | | Based on the KYC responses, the Customer is Medium risk considering the following risk factors: He is a China national residing in China. His planned usage include crypto trading, long term investment, arbitrage trading, participate in initial exchange offering and crypto payment. His origin of funds include US, China and Switzerland. Deposit was sent to Customer via Zendesk due to his origin of funds from US [redacted] He declared that he does not have any form of US citizenry, US Indicia is explained. Screening is performed against the Customer's Chinese and English names. There is 1 hit against the searched names and the hit is discounted due to name mismatch. Overall, KYC Onboarding Analyst [redacted] of the view that the initial AML_CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk31h. |

Add Comment

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Identity Question  Supporting Documents

| | |
|---|---|
| INTERNAL ID | KYCPCL |
| MANAGING/BROKER | [ ] Save |
| TOTAL RISK SCORE | 41 |
| RISK LEVEL | Medium |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | complyadvantage.com |
| VERIFICATION | Approved |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JUMIO 7 | Reset |

Save & Inform User ▾

## KYC Questionnaire

| QUESTION.SOFT CHECK | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 3 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Self-employed | 5 |
| 13 | Please tell us about your occupation or business activity. | Services- Tourism and travel agencies activities | 5 |
| 14 | Please tell us about business you may conduct in other country's besides where you are registered for tax purpose? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us above your annual turnover, in individual or business activity, which is handled in cash. | 0~10% (once or lots of my turnover is in cash) | 0 |
| 17 | Please tell us above your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0~10% (once or lots of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us above your source(s) of income funds. Select more than one box if necessary. | Salary ; business income | 0 |
| 19 | Please tell us above your source(s) of wealth? Select more than one box if necessary. | Business profits | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | 10 000- 100 000 | 0 |
| 22 | Please tell us which countries the funds will be received and/or transferred from. | Australia | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are You, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 29-2021 10:45:44 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors: 1. Chinese Citizenship as per inputted by the customer [31]  2. Self-employed status [5]  3. Business activity is Services-Tourism and travel agencies activities [5]  Screening is performed against the Customer. There are 3 hits against the searched names. All hits can be discounted due to the name mismatch.  Overall, KYC Onboarding Analyst ████ of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not approve the decision to onboard the customer with Medium Risk [Risk Score =41]. |

Profile | Balances | Ledger | Deposits | Crypto Addresses | Withdrawals | Redemption Limits | Withdrawal Addresses | Bank Accounts | Active Orders | Completed Orders | Trades | Tiers | Mail Queue | Notifications | Activity | Error Log | Explicit Attempts | Referrals | Referral Bonuses | Whitelisted IPs | **Risk Scoring**

Transaction Monitoring | Security Questions | Supporting Documents

| Field | Value |
|---|---|
| INTERNAL ID | 2WLFNEK |
| MANUALRISKSCORE | |
| TOTAL RISK SCORE | 51 |
| RISK LEVEL | Medium |
| COMPLYADVANTAGE HITS | 100 |
| COMPLYADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Approved |
| CATEGORY | Approved By Compliance |
| NUMBER OF ATTEMPT TO JOINID | 3 |

Reset

## KYC Questionnaire

| QUESTION/SOFT GRADE | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | China | 31 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Editor | 0 |
| 14 | Please tell us about business you may conduct in either country/countries wherein you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in either country/countries where preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or in business activity, which is handled in cash. | 0–10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0–10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your source(s) of income/funds. Select more than one box if necessary. | Salary, business income, investments, savings | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | Property sale, Employment income, Business profits | 0 |
| | Please select the service(s) you plan to us. Select more than one box if necessary. | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 5 |
| | How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | 15 |
| | Please tell us in which countries the funds will be received and/or transferred from. | China | 0 |
| | Let us know what your level of experience is with cryptocurrency trading? Please select one: | Beginner | 0 |
| | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 5:11:2021 10:12:55 AM | | | Based on the KYC responses, the Customer is Medium Risk considering the following risk factors:<br><br>[31] Citizenship: China<br>[15] funds will be received and/ or transferred from China<br>[5] service(s) you plan to use – Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment<br><br>Screening is performed against the Customer. There are 100 hits against the hardcoded names. 98 hits are discounted due to name mismatch, 2 hits are discounted because there were no related retail by using name and/ID to search in the database provided in the risk<br><br>Notification email has been sent to the Customer due to his country of residency in China.<br><br>Overall, KYC Onboarding Analyst [redacted] is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Medium Risk 51. |

Add Comment

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Levers  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tests  Mail Queue  Notifications  Activity  Error Log  Explain Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Overrides  Supporting Documents

**SCORING**

| | |
|---|---|
| INTERNAL ID | |
| MANUAL RISK SCORE | 25 |
| TOTAL RISK SCORE | 25 |
| RISK LEVEL | Low |
| COMPLY ADVANTAGE | |
| HITS | 0 |
| LINK | ComplyAdvantage Link |
| VERIFICATION | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO | 6  Reset |
| JUMIO | |

## Risk Score Update History

| DATE & TIME | FULL NAME | RISK SCORE | RISK LEVEL |
|---|---|---|---|
| 1-28-2021 10:17 PM | Auto Systems | 25 | Low |
| 1-28-2021 10:57 PM | Auto Systems | 25 | Low |
| 1-28-2021 10:11 PM | Auto Systems | 23 | Low |
| 1-28-2021 10:25 PM | Auto Systems | 23 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | FULL NAME | ROLE | ANSWER | RISK SCORE | RISK RATING |
|---|---|---|---|---|---|---|
| 10 | Place of birth | | | China | | 0 |
| 11 | Citizenship on the document | | | China | | 0 |
| 12 | Please tell us about your current employment status. | | | Employed | | 0 |
| 13 | Please tell us about your occupation or business activity. | | | | | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | | | No | | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, first economic zone, offshore jurisdiction)? | | | No | | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | | | 90-100% (some or all of my turnover is in cash) | | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | | | 0-10% (none or little of my turnover is in cryptocurrency) | | 0 |
| 18 | Please tell us about your source(s) of income funds. Select more than one box if necessary. | | | Employment income | | 0 |
| 19 | Please tell us about your source(s) of wealth? Select more than one box if necessary. | | | Employment income | | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | | | Crypto Trading, Long term investment | | 0 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | | | < 10,000 | | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | | | Korea (South) | | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | | | Beginner | | 0 |
| 24 | How many years of experience do you have in crypto trading? | | | < 1 Year | | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | | | No | | 0 |

## Comment

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 7 2022 02:02:29 AM | full name mismatch with ID, Customer input | | |

Profile   Balances   Ledger   Deposits   Security Questions   Supporting Documents   Withdrawals   Redemption Limits   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Explicit Attempts   Referrals   Referral Bonuses   Whitelisted IPs   **Risk Scoring**

Transaction Monitoring

| Field | Value |
|---|---|
| INTERNAL ID | MZZ3N3I |
| MANUAL RISK SCORE | 6 |
| TOTAL RISK SCORE | 6 |
| RISK LEVEL | Low |
| COMPLY ADVANTAGE HITS | 0 |
| COMPLY ADVANTAGE LINK | Comply Advantage Link |
| VERIFICATION LINK | |
| APPLICATION STATUS | Auto-Approved |
| CATEGORY | Auto-Approved |
| NUMBER OF ATTEMPT TO JUMIO | 2 |

Reset

## Risk Score Update History

| DATE & TIME | FULL NAME | ROLE | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 3 1 2023 4:40:08 PM | Auto (System) | | 6 | Low |
| 3 1 2023 4:29:29 PM | Auto (System) | | 0 | Low |
| 3 1 2023 6:57:45 PM | Auto (System) | | 0 | Low |

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 12 | Please tell us about your current employment status. | Self-employed | 0 |
| 13 | Please tell us about your occupation or business activity. | 營業 | 0 |
| 18 | Please tell us about your (source(s) of income. funds. Select more than one box if necessary. | Salary / business income | 0 |
| 19 | Please tell us about your (source(s) of wealth? Select more than one box if necessary. | Employment income | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | Crypto Trading, Long term investment, Participate in initial Exchange Offerings, Crypto payment | 0 |
| 21 | How much do you plan to deposit per year (USD) and crypto combined? | < 10 000 | 0 |
| 22 | Please tell us which countries the funds will be received and or transferred from. | Hong Kong | 0 |
| 23 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

Profile   Balance   Ledger   Deposits   Deposit Addresses   Withdrawals   Withdrawal Addresses   Bank Accounts   Active Orders   Completed Orders   Trades   Tiers   Mail Queue   Notifications   Activity   Error Log   Exploit Attempts   Referrals   Referral Bonuses   Watchlisted IPs   **Risk Scoring**

Transaction Monitoring   Security Question   Supporting Documents

| INTERNAL ID | ORDER27 |
| MANUAL/RISK/SCORE | 5 |
| TOTAL RISK SCORE | 5 |
| RISK LEVEL | Low |
| COMPLY/ADVANTAGE HITS | 60 |
| COMPLY/ADVANTAGE LINK | ComplyAdvantage Link |
| VERIFICATION LINK | |
| APPLICATION STATUS | Approved |
| CATEGORY | |
| NUMBER OF ATTEMPT TO JUMIO | 1 |

Approved By Compliance
Reset

## KYC Questionnaire

| QUESTION SORT ORDER | QUESTION | ANSWER | RISK RATING |
|---|---|---|---|
| 10 | Place of birth | China | 0 |
| 11 | Citizenship on the document | Australia | 0 |
| 12 | Please tell us about your current employment status. | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | Health and wellness-Health care | 0 |
| 14 | Please tell us about business you may conduct in other country(s) besides where you are registered for tax purposes? | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income /funds. Select more than one box if necessary. | Salary / business income | 0 |
| 19 | Please tell us about your sources of wealth? Select more than one box if necessary. | Employment income | 1 |
| 20 | How much do you plan to deposit per year (USD and crypto combined)? | < 10 000 | 0 |
| 21 | Please select the service(s) you plan to use. Select more than one box if necessary. | Long term investment | 0 |
| 22 | Please tell us which countries the fund(s) will be received and/or transferred from. | Australia | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer with 63 hits. 62 are discounted due to name mismatch. 1 hit is discounted by using name and ID number to search in the link provided, no relevant result is shown. Overall, KYC Onboarding Analyst ▮ is of the view that the initial AML, CTF assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk 5. |

# Risk Score Update History

| DATE & TIME | FULL NAME | RISK SCORE | RISK LEVEL |
|---|---|---|---|
| 12-8-2021 4:26:44 PM | Auto Systems | 55 | Medium |
| 12-8-2021 4:20:10 PM | Auto Systems | 55 | Medium |
| 12-8-2021 4:19:59 PM | Auto Systems | 55 | Medium |
| 12-8-2021 4:19:42 PM | Auto Systems | 55 | Medium |
| 12-8-2021 4:18:57 PM | Auto Systems | 55 | Medium |
| 12-8-2021 4:18:04 PM | Auto Systems | 40 | Medium |
| 12-8-2021 4:17:12 PM | Auto Systems | 35 | Medium |
| 12-8-2021 4:17:04 PM | Auto Systems | 35 | Medium |
| 12-8-2021 4:16:48 PM | Auto Systems | 35 | Medium |
| 12-8-2021 4:16:11 PM | Auto Systems | 35 | Medium |
| 12-8-2021 4:15:24 PM | Auto Systems | 35 | Medium |
| 12-8-2021 4:15:22 PM | Auto Systems | 35 | Medium |
| 12-8-2021 4:15:03 PM | Auto Systems | 35 | Medium |
| 12-8-2021 4:13:39 PM | Auto Systems | 30 | Medium |
| 12-8-2021 4:13:29 PM | Auto Systems | 20 | Low |
| 12-8-2021 4:13:27 PM | Auto Systems | 0 | Low |

# KYC Questionnaire

| QUESTION | ANSWER | COMMENT | RISK SCORE |
|---|---|---|---|
| Place of birth | China | | 0 |
| Citizenship per this document | China | | 25 |
| Please tell us about your current employment status. | Self-employed | | 5 |
| Please tell us about your occupation or business activity. | Services - Tourism and travel agencies activities | | 5 |
| Please tell us about functions you may contact in other country(s) besides where you are registered for tax purpose? | No | | 0 |
| Is your individual account or business registered or conducted on professional tax base (for instance, free economic zone, offshore jurisdictions)? | No | | 0 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | 0 - 10% (none or little of my turnover is in cash) | | 5 |
| Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | 0 - 10% (none or little of my turnover is in cryptocurrency) | | 0 |
| Please tell us about your source(s) of income, funds. Select more than one best if necessary. | Salary, business income | | 0 |
| Please tell us about your source(s) of wealth? Select more than one best if necessary. | Employment income, business profits | | 0 |
| Please select the service(s) you plan to use. Select more than one best if necessary. | Crypto Trading, Long-term investment, Arbitrage Trading, Crypto payment | | 0 |
| How much do you plan to deposit per year (USD and crypto combined)? | 10 000-100 000 | | 5 |
| Please tell us which countries the funds will be received and/or transferred from. | China | | 15 |
| Let us know what level of experience in with cryptocurrency (crypto trading)? Please select one | Beginner | | 0 |
| How many years of experience do you have in crypto trading? | < 1 Year | | 0 |
| Are you, an immediate family member or a close associate, entrusted or have been entrusted, with prominent public functions in any country or international institution? This counts for a public office, a government role, a regulatory role or a senior military position, at home or overseas. | No | | 0 |

Profile  Balances  Ledger  Deposits  Deposit Addresses  Withdrawals  Redemption Limits  Withdrawal Addresses  Bank Accounts  Active Orders  Completed Orders  Trades  Tiers  Mail Queue  Notifications  Activity  Error Log  Exploit Attempts  Referrals  Referral Bonuses  Whitelisted IPs  **Risk Scoring**

Transaction Monitoring  Security Overview  Supporting Documents

**INTERNAL ID**
**MANUAL/ROBOSCORE** 5
**TOTAL RISK SCORE** 5
**RISK LEVEL** Low
**COMPLY ADVANTAGE HITS** 1
**COMPLY ADVANTAGE LINK** ComplyAdvantage Link
**VERIFICATION**
**APPLICATION STATUS** Approved
**CATEGORY** Approved By Compliance
**NUMBER OF ATTEMPT TO JUMIO** 1   Reset

LQ7DLLW   True

Save & Administer

## Risk Score Update History

| DATE & TIME | FULL NAME | | RISK SCORE | RISK LEVEL |
|---|---|---|---|---|
| 3 13 2022 12:28:17 PM | | Auto (System) | 5 | Low |

## KYC Questionnaire

| ID | QUESTION | ROLE | ANSWER | RISK RATING |
|---|---|---|---|---|
| 10 | Place of birth | | China | 0 |
| 11 | Citizenship on the document | | Australia | 0 |
| 12 | Please tell us about your current employment status. | | Employed | 0 |
| 13 | Please tell us about your occupation or business activity. | | real estate agent | 0 |
| 14 | Please tell us about business you may conduct in other country(ies) besides where you are registered for tax purpose? | | No | 0 |
| 15 | Is your individual activity or business registered or conducted in preferential tax zone (for instance, free economic zone, offshore jurisdiction)? | | No | 0 |
| 16 | Please tell us about your annual turnover, in individual or business activity, which is handled in cash. | | 0-10% (none or little of my turnover is in cash) | 0 |
| 17 | Please tell us about your annual turnover, in individual or business activity, which is handled in cryptocurrency. | | 0-10% (none or little of my turnover is in cryptocurrency) | 0 |
| 18 | Please tell us about your sources of income/funds. Select more than one box if necessary. | | Salary, Business income, Investments | 0 |
| 19 | Please tell us about your sources of wealth? Select more than one box if necessary. | | Property sale | 0 |
| 20 | Please select the service(s) you plan to use. Select more than one box if necessary. | | Crypto Trading, Long term investment, Arbitrage Trading, Participate in Initial Exchange Offering, Crypto payment | 5 |
| 21 | How much do you plan to deposit per year (USD and crypto combined)? | | 10 000-100 000 | 0 |
| 22 | Please tell us in which country the funds will be received and/or transferred from. | | Australia | 0 |
| 23 | Let us know what your level of experience is with cryptocurrency trading? Please select one. | | Beginner | 0 |
| 24 | How many years of experience do you have in crypto trading? | | < 1 Year | 0 |
| 25 | Are you, an immediate family member or a close associate, entrusted, or have been entrusted, with prominent public functions in any country or international institution? This could be a public office, a government role, a regulatory role or a senior military position, at home or overseas. | | No | 0 |

## Comment

Add a comment...

Add Comment

| DATE & TIME | FULL NAME | ROLE | COMMENT |
|---|---|---|---|
| 3 14 2022 1:00:08 PM | | | Based on the KYC responses, the Customer is considered Low Risk. Screening is performed against the Customer with X hits. All hits can be discounted due to name mismatch. Overall, KYC Onboarding Analyst ▮ is of the view that the initial AML, CFT assessment result is consistent with the Customer's profile and does not oppose the decision to onboard the Customer with Low Risk [RISK SCORE:5]. |