# Exhibit B

**Alvarez & Marsal Valuation Services, LLC**
1111 Third Avenue – Suite 2450
Seattle, WA 98101
Phone: +1 206 664 9000
Fax: +1 206 664 8901

December 15, 2020

Mr. Bradley J. Bondi
Cahill Gordon & Reindel LLP
1990 K Street NW, Suite 950
Washington, D.C.  20006

*Re:   GTV Media Group – Valuation Analysis*

Dear Mr. Bondi:

As requested, I have analyzed the information provided to establish a reasonable range of value for GTV Media Group, Inc. ("GTV") at or around the date of the private placement of GTV securities as of June 28, 2020 ("Private Placement").

It is my understanding that GTV offered a Subscription Agreement whereby offering a maximum of 200 million shares of common stock at a purchase price of $1.00 per share.  It is further my understanding that as of June 28, 2020, the total amount of reconciled raised funds was approximately $300 million, therefore resulting in an oversubscription of the original Private Placement.

For purposes of this analysis, I have been provided with:

- The Corporate Minute Book of GTV, including Certificate of Incorporation, Bylaws, Meeting Minutes, the Private Placement, and other incorporation documents;

- Various web traffic documents (GTV-SEC-009458 – GTV-SEC-0098470)

- Letter from Bradley J. Bondi to William T. Conway III and Amanda Rios of the Division of Enforcement of the U.S. Securities and Exchange Commission

- Valuation models for GNews Media ("GNews") (GIL_MOB-007-00002404_native and 00002497-native as well as GIL00344645_native)

In addition to the information provided, we have conducted research on general economic, industry, and stock market information.  The financial research on guideline public companies was largely conducted through the Capital IQ subscription database.  Public information and industry and statistical information have been obtained from sources we believe to be reliable.  However,

www.alvarezandmarsal.com

we make no representation as to the accuracy or completeness of such information and have performed no procedures to corroborate the information.

In general, there are three approaches available when valuing the equity of a privately-held business interest: the asset approach, the income approach, and the market approach. Each of these general approaches was considered in this valuation, however the asset approach was ultimately not used as the income and market approaches provide a better indication of intangible value than the asset approach.

We started with the valuation model prepared for GNews and generally tested the reliability of certain inputs and assumptions in that model. The forecast for GNews is shown on Schedule 1. For purposes of generating an indicated range of value under the income approach for GTV, we used the same assumptions for user growth and operating margins as those used in the GNews valuation model, with the difference being the starting input of 1.3 million monthly users for GTV based on the information provided.

As shown on Schedule 2, GTV's estimated contribution per monthly user increases from negative $2.76 to positive $42.42 from 2021 to 2024, respectively, which is the same assumption used in the GNews analysis. The resulting indicated value for GTV under the income approach, as shown on Schedule 3, ranges from $1.4 billion using a discount rate of 45 percent and a long-term growth rate of 3.0 percent to a high of $2.2 billion using a discount rate of 35 percent and a long-term growth rate of 5.0 percent. The range of discount rates used in our analysis is consistent with applicable discount rates for early-stage companies. The long-term growth rates are based on expected inflation, macro-economic growth, and industry-specific growth.

The market approach involves identifying comparable publicly-traded companies, from which valuation multiples can be derived and used as indications of value for the subject company. Schedule 4 shows the specific guideline companies that we have identified for this analysis. The guideline companies include both US-based companies and Chinese companies that focus on social media, content distribution, communication, and entertainment services. The primary revenue model for this industry is advertising revenue, with additional revenue from licensing, subscription, and merchandise. Companies in this industry generally have a long horizon to profitability, and even those that are still not yet profitable and may not be for many years have total equity values approaching and in many cases exceeding a hundred billion dollars.

As shown on Schedule 5, we have derived valuation multiples for cash-adjusted enterprise value to monthly average users ("MAU") as a metric to derive value for GTV. The median MAU multiple is 85.8x, with an average (excluding the outlier SNAP) of 155.3x. When applying the median and outlier-adjusted straight average to the MAU for GTV over the forecast period, the indicated enterprise value ranges from $1.4 billion to $2.6 billion (see Schedule 6). We have placed greater weight on the out-years of the forecast period to account for the growth in the expected users of GTV to best reconcile with the growth seen in the industry.

*GTV Media Group – Valuation Analysis*
**December 15, 2020**
**Page 3 of 3**

In summary, the value indications of value for GTV range from $1.4 billion to $2.2 billion under the income approach and range from $1.4 billion to $2.6 billion under the market approach.

I will be pleased to discuss the contents of this letter and the results of my work with you in detail at any time. These results are preliminary and subject to change should I be provided with additional information.

Sincerely,

Arik K. Van Zandt, ASA, CDBV
Managing Director, Alvarez & Marsal Valuation Services, LLC

| | Forecast | | | | | Forecast (Common Size) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
| *Growth* | *NA* | *3171.4%* | *519.9%* | *182.2%* | *133.6%* | | | | | |
| **Revenue** | | | | | | | | | | |
| News Publishing | 14 | 89 | 1,981 | 5,882 | 15,657 | 100.0% | 19.4% | 69.8% | 73.4% | 83.7% |
| Intelligence Sales | - | 269 | 633 | 879 | 1,428 | 0.0% | 58.7% | 22.3% | 11.0% | 7.6% |
| Data Service Subscription | - | 100 | 225 | 1,250 | 1,625 | 0.0% | 21.8% | 7.9% | 15.6% | 8.7% |
| **Net Revenue** | $ 14 | $ 458 | $ 2,839 | $ 8,011 | $ 18,710 | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | |
| News Publishing | 12 | 82 | 953 | 2,987 | 7,784 | 85.7% | 17.9% | 33.6% | 37.3% | 41.6% |
| Intelligence Sales | - | 46 | 114 | 150 | 243 | 0.0% | 10.0% | 4.0% | 1.9% | 1.3% |
| Data Service Subscription | - | 15 | 34 | 187 | 244 | 0.0% | 3.3% | 1.2% | 2.3% | 1.3% |
| Total Cost of Goods Sold | 12 | 143 | 1,101 | 3,324 | 8,271 | 85.7% | 31.2% | 38.8% | 41.5% | 44.2% |
| | | | | | | | | | | |
| **Gross Profit** | | | | | | | | | | |
| News Publishing | 2 | 7 | 1,028 | 2,895 | 7,873 | 14.3% | 1.5% | 36.2% | 36.1% | 42.1% |
| Intelligence Sales | - | 223 | 519 | 729 | 1,185 | 0.0% | 48.7% | 18.3% | 9.1% | 6.3% |
| Data Service Subscription | - | 85 | 191 | 1,063 | 1,381 | 0.0% | 18.6% | 6.7% | 13.3% | 7.4% |
| Total Gross Profit | 2 | 315 | 1,739 | 4,686 | 10,439 | 14.3% | 68.8% | 61.3% | 58.5% | 55.8% |
| *Margin* | *14.3%* | *68.8%* | *61.3%* | *58.5%* | *55.8%* | | | | | |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| News Publishing Expenses | 7 | 95 | 1,038 | 2,367 | 6,277 | 50.0% | 20.7% | 36.6% | 29.5% | 33.5% |
| Intelligence Sales Expenses | - | 116 | 253 | 351 | 571 | 0.0% | 25.3% | 8.9% | 4.4% | 3.1% |
| Data Subscription Expenses | - | 110 | 146 | 563 | 731 | 0.0% | 24.0% | 5.1% | 7.0% | 3.9% |
| Corporate Overhead | 10 | 15 | 50 | 100 | 200 | 71.4% | 3.3% | 1.8% | 1.2% | 1.1% |
| Total Operating Expenses | 17 | 335 | 1,488 | 3,380 | 7,779 | 121.4% | 73.1% | 52.4% | 42.2% | 41.6% |
| | | | | | | | | | | |
| **Operating Income (Loss)** | **(15)** | **(20)** | **251** | **1,306** | **2,660** | **(107.1%)** | **(4.4%)** | **8.8%** | **16.3%** | **14.2%** |
| *Margin* | *(107.1%)* | *(4.4%)* | *8.8%* | *16.3%* | *14.2%* | | | | | |
| | | | | | | | | | | |
| Earnings (Loss) Before Income Taxes | (15) | (20) | 251 | 1,306 | 2,660 | (107.1%) | (4.4%) | 8.8% | 16.3% | 14.2% |
| Income Taxes (Benefit) | (4) | (5) | 58 | 300 | 612 | (28.6%) | (1.1%) | 2.0% | 3.7% | 3.3% |
| **Net Income (Loss)** | $ (12) | $ (16) | $ 194 | $ 1,005 | $ 2,049 | **(85.7%)** | **(3.5%)** | **6.8%** | **12.5%** | **11.0%** |
| | | | | | | | | | | |
| **EBIT** | $ (15) | $ (20) | $ 251 | $ 1,306 | $ 2,660 | **(107.1%)** | **(4.4%)** | **8.8%** | **16.3%** | **14.2%** |
| **EBITDA** | $ (15) | $ (20) | $ 251 | $ 1,306 | $ 2,660 | **(107.1%)** | **(4.4%)** | **8.8%** | **16.3%** | **14.2%** |
| | | | | | | | | | | |
| **Supplemental Information** | | | | | | | | | | |
| Users | 40.0 | 87.0 | 253.0 | 501.6 | 752.4 | 285.7% | 19.0% | 8.9% | 6.3% | 4.0% |



**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000,000s*

|  | Trial (1) | Forecast | | | |
|---|---|---|---|---|---|
|  |  | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
| *Growth* |  | *117.5%* | *190.8%* | *98.3%* | *50.0%* |
| **Projected Monthly Active Users (2)** | **1.3** | **2.8** | **8.3** | **16.4** | **24.6** |
| **Estimated Revenue** |  | **179.9** | **1,115.4** | **3,147.4** | **7,350.8** |
|  |  |  |  |  |  |
| Contribution Per Monthly User (in US$) (3) | $ | (2.76) $ | 11.91 $ | 31.24 $ | 42.42 |
| **Estimated Operating Income (US in 000,000s)** |  | **(7.9)** | **98.6** | **513.1** | **1,045.1** |

**_Footnotes:_**
(1) Provided by management.
(2) Growth based on projections of growth for GNews.
(3) Contribution per monthly active user based upon Gnews' contribution per yearly active user.

GTV-SEC-00149531

**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000,000s*

Case 1:23-cr-00118-AT     Document 327-2     Filed 05/06/24     Page 7 of 21

**Schedule 3**
**Discounted Debt-free Cash Flow Method - GTV**

| | | Forecast | | | |
|---|---|---|---|---|---|
| | **Dec 31, 2021** | **Dec 31, 2022** | **Dec 31, 2023** | **Dec 31, 2024** | **Normalized** |
| **Earnings Before Interest & Taxes (EBIT)** | $ (8) | $ 99 | $ 513 | $ 1,045 | $ 1,045 |
| *Margin* | *(107.1%)* | *(4.4%)* | *8.8%* | *16.3%* | *16.3%* |
| Estimated Income Taxes | (2) | 21 | 108 | 219 | 219 |
| *Estimated Income Tax Rate* | *21.0%* | *21.0%* | *21.0%* | *21.0%* | *21.0%* |
| **Debt-free Net Income** | $ (6) | $ 78 | $ 405 | $ 826 | $ 826 |
| **Cash Flow Adjustments** | | | | | |
| Net Change in Non-Cash Working Capital | (0) | (0) | (1) | (2) | (0) |
| **Debt-free Cash Flow** | $ (6) | $ 78 | $ 405 | $ 824 | $ 826 |
| Discount Period | 0.50 | 1.50 | 2.50 | 3.50 | |
| Present Value Factor (2)  40.0% | 0.8452 | 0.6037 | 0.4312 | 0.3080 | |
| **PV of Debt-free Cash Flows** | $ (5) | $ 47 | $ 174 | $ 254 | |

| | |
|---|---|
| *Risk-adjusted Discount Rate (r)* | 40.0% |
| *Current Period Growth Rate ($g_a$)* | 50.0% |
| *Long-term Sustainable Growth Rate ($g_n$)* | 4.0% |
| Period (H) | 3.00  Yrs |
| FV of Terminal Cash Flows (1) | $ 3,967 |
| Present Value Factor | 0.3080 |
| **PV of Terminal Cash Flows** | $ 1,222 |

| | |
|---|---|
| Net PV of Discrete Cash Flows | $ 470 |
| PV of Terminal Cash Flows | 1,222 |
| **Indicated Enterprise Value from Operations** | $ 1,692 |

| **Sensitivity (LT Growth vs Discount Rate)** | | | |
|---|---|---|---|
| | **35.0%** | **40.0%** | **45.0%** |
| **3.0%** | 2,090 | 1,663 | |
| **4.0%** | 2,136 | 1,693 | |
| **5.0%** | 2,185 | 1,724 | |

*Footnotes:*
(1)  Terminal value estimated utilizing H-model, which assumes a linear decrease of the current period growth to a long-term, sustainable growth rate.

$$PV = [CF / (r - gn)] * [(1 + gn) + (H / 2) (ga - gn)]$$

r = discount rate

$g_a$ = current period growth rate

$g_n$ = long-term, sustainable growth rate

H = number of years until sustainable growth rate is reached

(2)  Based on discount rates for early stage companies.

FOIA CONFIDENTIAL TREATMENT REQUESTED

GTV-SEC-00149532



**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT     Document 327-2     Filed 05/06/24     Page 8 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**



**Twitter, Inc. (NYSE:TWTR)**

**Business Description**

Twitter, Inc. operates as a platform for public self-expression and conversation in real time United States and internationally. The company offers various products and services, including Twitter, a platform that allows users to consume, create, distribute, and discover content; and Periscope, a mobile application that enables user to broadcast and watch video live with others. It also provides promoted products and services, such as promoted tweets, promoted accounts, and promoted trends, which enable its advertisers to promote their brands, products, and services. In addition, the company offers a set of tools and public application programming interfaces for developers to contribute their content to its platform, syndicate and distribute Twitter content across their properties, and enhance their Websites and applications with Twitter content. Further, it provides subscription access to its public data feed for data partners. Twitter, Inc. was founded in 2006 and is headquartered in San Francisco, California.

**Financial Statement Summary**

**Balance Sheet — Historical**

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ 3,495,348 | $ 3,774,579 | $ 4,403,102 | $ 6,209,401 | $ 6,638,052 | $ 7,681,047 |
| Other Current Assets | 886,444 | 877,617 | 918,782 | 901,635 | 981,023 | 908,532 |
| Current Assets | $ 4,381,792 | $ 4,652,196 | $ 5,321,884 | $ 7,111,036 | $ 7,620,075 | $ 8,589,579 |
| Net Property, Plant, & Equipment | 735,299 | 783,901 | 773,715 | 885,078 | 1,728,876 | 2,220,933 |
| Other Assets | 1,325,348 | 1,434,268 | 1,316,878 | 2,166,458 | 3,354,438 | 2,278,280 |
| **Total Assets** | **$ 6,442,439** | **$ 6,870,365** | **$ 7,412,477** | **$ 10,162,572** | **$ 12,703,389** | **$ 13,088,792** |
| | | | | | | |
| Current Debt | $ 88,166 | $ 80,848 | $ 84,976 | $ 965,374 | $ 170,435 | $ 1,070,116 |
| Other Current Liabilities | 417,873 | 503,173 | 498,302 | 550,937 | 662,041 | 864,987 |
| Total Current Liabilities | $ 506,039 | $ 584,021 | $ 583,278 | $ 1,516,311 | $ 832,476 | $ 1,935,103 |
| Long-term Debt | 1,514,790 | 1,605,804 | 1,708,768 | 1,755,316 | 3,118,250 | 3,278,438 |
| Other Long-term Liabilities | 53,563 | 75,605 | 73,213 | 85,351 | 48,277 | 63,163 |
| Total Long-term Liabilities | $ 1,568,353 | $ 1,681,409 | $ 1,781,981 | $ 1,840,667 | $ 3,166,527 | $ 3,341,601 |
| **Total Liabilities** | **$ 2,074,392** | **$ 2,265,430** | **$ 2,365,259** | **$ 3,356,978** | **$ 3,999,003** | **$ 5,276,704** |
| **Total Shareholders' Equity** | **$ 4,368,047** | **$ 4,604,935** | **$ 5,047,218** | **$ 6,805,594** | **$ 8,704,386** | **$ 7,812,088** |
| **Total Liabilities & Equity** | **$ 6,442,439** | **$ 6,870,365** | **$ 7,412,477** | **$ 10,162,572** | **$ 12,703,389** | **$ 13,088,792** |

**Income Statement**

| | Historical | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
| Growth | NA | 14.0% | (3.4%) | 24.5% | 13.7% | NM | 4.4% | 21.4% | 16.1% | 8.8% | 8.5% |
| Revenue | $ 2,218,032 | $ 2,529,619 | $ 2,443,299 | $ 3,042,359 | $ 3,469,329 | $ 3,434,649 | $ 3,611,269 | $ 4,383,851 | $ 5,087,822 | $ 5,536,253 | $ 6,006,967 |
| Gross Profit | 1,488,776 | 1,646,379 | 1,582,057 | 2,077,362 | 2,322,288 | 2,187,177 | | | | | |
| Margin | 67.1% | 65.1% | 64.8% | 68.3% | 67.1% | 63.7% | | | | | |
| Selling, General & Administrative | 1,132,164 | 1,214,705 | 1,001,307 | 1,070,179 | 1,273,634 | 1,436,098 | | | | | |
| Research & Development | 806,648 | 697,582 | 542,010 | 553,858 | 682,281 | 823,311 | | | | | |
| Other | - | - | - | - | - | - | | | | | |
| Depreciation & Amortization | - | - | - | - | - | - | | | | | |
| Total Operating Expenses | 1,938,812 | 1,912,287 | 1,543,317 | 1,624,037 | 1,955,915 | 2,259,409 | | | | | |
| EBIT | $ (450,036) | $ (265,908) | $ 38,740 | $ 453,325 | $ 366,373 | $ (72,232) | $ 65,638 | $ 281,319 | $ 463,852 | $ 700,378 | $ 922,775 |
| Margin | (20.3%) | (10.5%) | 1.6% | 14.9% | 10.6% | (2.1%) | 1.8% | 6.4% | 9.1% | 12.7% | 15.4% |
| EBITDA | $ (175,013) | $ 61,664 | $ 338,107 | $ 767,023 | $ 715,922 | $ 294,710 | $ 1,018,048 | $ 1,335,110 | $ 1,648,353 | $ 1,905,663 | $ 2,168,667 |
| Margin | (7.9%) | 2.4% | 13.8% | 25.2% | 20.7% | 8.6% | 28.2% | 30.5% | 32.4% | 34.4% | 36.1% |
| | | | | | | | | | | | |
| Depreciation & Amortization | 275,023 | 327,572 | 299,367 | 313,698 | 349,549 | 366,942 | 493,248 | 557,383 | 639,899 | 675,810 | 680,000 |
| Stock-Based Compensation | 682,118 | 615,233 | 433,806 | 326,228 | 378,025 | 448,044 | NA | NA | NA | NA | NA |
| Capital Expenditures | (347,280) | (218,657) | (160,742) | (483,934) | (540,688) | (729,444) | (822,178) | (708,578) | (673,915) | (654,750) | (667,680) |
| Sale (Purchase) of Intangible Assets | - | - | - | - | - | - | NA | NA | NA | NA | NA |

**Debt Summary**

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ - | $ - | $ - | $ - |
| Term Loans | $ - | $ - | $ - | $ - | $ - | $ - |
| Senior Bonds & Notes | 1,889,000 | 1,889,000 | 1,627,460 | 2,628,250 | 2,508,800 | 3,456,959 |
| Subordinated Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital Leases | 147,861 | 147,685 | 166,284 | 92,440 | 779,885 | 891,595 |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | **$ 2,036,861** | **$ 2,036,685** | **$ 1,793,744** | **$ 2,720,690** | **$ 3,288,685** | **$ 4,348,554** |

**Issuer Credit Rating**

| S&P | Moody's |
|---|---|
| BB+ | NA |

**Supplemental Information**

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
|---|---|---|---|---|---|---|
| Interactive Media and Services | 7370 | 50203010 | San Francisco, CA, United States | 2006 | www.twitter.com | 4,900 |

**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT    Document 327-2    Filed 05/06/24    Page 9 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**

## Facebook, Inc. (NasdaqGS:FB)

### Business Description

Facebook, Inc. develops products that enable people to connect and share with friends and family through mobile devices, personal computers, virtual reality headsets, and in-home devices worldwide. The company's products include Facebook that enables people to connect, share, discover, and communicate with each other on mobile devices and personal computers; Instagram, a community for sharing photos, videos, and private messages; Messenger, a messaging application for people to connect with friends, family, groups, and businesses across platforms and devices; and WhatsApp, a messaging application that is used by people and businesses to communicate in a private way. It also provides Oculus, a hardware, software, and developer ecosystem, which allows people to come together and connect with each other through its Oculus virtual reality products. Facebook, Inc. was founded in 2004 and is headquartered in Menlo Park, California.

### Financial Statement Summary

#### Balance Sheet — Historical

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ 18,434,000 | $ 29,449,000 | $ 41,711,000 | $ 41,114,000 | $ 54,855,000 | $ 55,620,000 |
| Other Current Assets | $ 3,218,000 | $ 4,952,000 | $ 6,852,000 | $ 9,366,000 | $ 11,370,000 | $ 10,179,000 |
| Current Assets | $ 21,652,000 | $ 34,401,000 | $ 48,563,000 | $ 50,480,000 | $ 66,225,000 | $ 65,799,000 |
| Net Property, Plant, & Equipment | $ 5,687,000 | $ 8,591,000 | $ 13,721,000 | $ 24,683,000 | $ 44,783,000 | $ 51,730,000 |
| Other Assets | $ 22,068,000 | $ 21,969,000 | $ 22,240,000 | $ 22,171,000 | $ 22,368,000 | $ 28,908,000 |
| **Total Assets** | $ 49,407,000 | $ 64,961,000 | $ 84,524,000 | $ 97,334,000 | $ 133,376,000 | $ 146,437,000 |
| | | | | | | |
| Current Debt | $ 208,000 | $ - | $ - | $ 500,000 | $ 1,132,000 | $ 1,037,000 |
| Other Current Liabilities | $ 1,717,000 | $ 2,875,000 | $ 3,760,000 | $ 6,517,000 | $ 13,921,000 | $ 10,907,000 |
| Total Current Liabilities | $ 1,925,000 | $ 2,875,000 | $ 3,760,000 | $ 7,017,000 | $ 15,053,000 | $ 11,944,000 |
| Long-term Debt | $ 107,000 | $ - | $ - | $ - | $ 9,942,000 | $ 10,107,000 |
| Other Long-term Liabilities | $ 3,157,000 | $ 2,892,000 | $ 6,417,000 | $ 6,190,000 | $ 7,327,000 | $ 6,655,000 |
| Total Long-term Liabilities | $ 3,264,000 | $ 2,892,000 | $ 6,417,000 | $ 6,190,000 | $ 17,269,000 | $ 16,762,000 |
| **Total Liabilities** | $ 5,189,000 | $ 5,767,000 | $ 10,177,000 | $ 13,207,000 | $ 32,322,000 | $ 28,706,000 |
| **Total Shareholders' Equity** | $ 44,218,000 | $ 59,194,000 | $ 74,347,000 | $ 84,127,000 | $ 101,054,000 | $ 117,731,000 |
| **Total Liabilities & Equity** | $ 49,407,000 | $ 64,961,000 | $ 84,524,000 | $ 97,334,000 | $ 133,376,000 | $ 146,437,000 |

#### Income Statement

| | Historical | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
| Growth | NA | 54.2% | 47.1% | 37.4% | 26.6% | NM | 18.1% | 24.4% | 20.0% | 17.4% | 15.3% |
| Revenue | $ 17,928,000 | $ 27,638,000 | $ 40,653,000 | $ 55,838,000 | $ 70,697,000 | $ 78,975,000 | $ 83,483,908 | $ 103,864,549 | $ 124,619,214 | $ 146,304,408 | $ 168,643,678 |
| Gross Profit | $ 15,061,000 | $ 23,849,000 | $ 35,199,000 | $ 46,483,000 | $ 57,927,000 | $ 64,002,000 | | | | | |
| Margin | 84.0% | 86.3% | 86.6% | 83.2% | 81.9% | 81.0% | | | | | |
| Selling, General & Administrative | $ 4,020,000 | $ 5,503,000 | $ 7,242,000 | $ 11,297,000 | $ 20,341,000 | $ 23,130,000 | | | | | |
| Research & Development | $ 4,816,000 | $ 5,919,000 | $ 7,754,000 | $ 10,273,000 | $ 13,600,000 | $ 17,118,000 | | | | | |
| Other | $ - | $ - | $ - | $ - | $ - | $ - | | | | | |
| Depreciation & Amortization | $ - | $ - | $ - | $ - | $ - | $ - | | | | | |
| Total Operating Expenses | $ 8,836,000 | $ 11,422,000 | $ 14,996,000 | $ 21,570,000 | $ 33,941,000 | $ 40,248,000 | | | | | |
| EBIT | $ 6,225,000 | $ 12,427,000 | $ 20,203,000 | $ 24,913,000 | $ 23,986,000 | $ 23,754,000 | $ 30,095,311 | $ 35,699,282 | $ 44,754,175 | $ 53,087,764 | $ 61,255,314 |
| Margin | 34.7% | 45.0% | 49.7% | 44.6% | 33.9% | 30.1% | 36.0% | 34.4% | 35.9% | 36.3% | 36.3% |
| EBITDA | $ 8,170,000 | $ 14,769,000 | $ 23,228,000 | $ 29,228,000 | $ 29,727,000 | $ 30,221,000 | $ 43,552,997 | $ 51,160,227 | $ 64,362,233 | $ 75,302,229 | $ 86,619,633 |
| Margin | 45.6% | 53.4% | 57.1% | 52.3% | 42.0% | 38.3% | 52.2% | 49.3% | 51.6% | 51.5% | 51.4% |
| | | | | | | | | | | | |
| Depreciation & Amortization | $ 1,945,000 | $ 2,342,000 | $ 3,025,000 | $ 4,315,000 | $ 5,741,000 | $ 6,467,000 | $ 6,947,965 | $ 8,544,390 | $ 10,398,700 | $ 12,644,538 | $ 16,627,600 |
| Stock-Based Compensation | $ 2,960,000 | $ 3,218,000 | $ 3,723,000 | $ 4,152,000 | $ 4,836,000 | $ 6,028,000 | NA | NA | NA | NA | NA |
| Capital Expenditures | $ (2,523,000) | $ (4,491,000) | $ (6,733,000) | $ (13,915,000) | $ (15,102,000) | $ (14,602,000) | $ (15,742,275) | $ (20,582,347) | $ (21,570,026) | $ (23,732,186) | $ (24,941,229) |
| Sale (Purchase) of Intangible Assets | $ - | $ - | $ - | $ - | $ - | $ - | NA | NA | NA | NA | NA |

#### Debt Summary

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ - | $ 500,000 | $ 277,000 | $ - |
| Term Loans | $ - | $ - | $ - | $ - | $ - | $ - |
| Senior Bonds & Notes | $ 201,000 | $ - | $ - | $ - | $ - | $ - |
| Subordinated Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital Leases | $ 114,000 | $ - | $ - | $ - | $ 10,797,000 | $ 11,144,000 |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ 315,000 | $ - | $ - | $ 500,000 | $ 11,074,000 | $ 11,144,000 |

#### Issuer Credit Rating

| S&P | Moody's |
|---|---|
| NA | NA |

#### Supplemental Information

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
|---|---|---|---|---|---|---|
| Interactive Media and Services | 7370 | 50203010 | Menlo Park, CA, United States | 2004 | investor.fb.com | 56,653 |

### Common Stock Performance



# GTV Media Group Inc.
# Valuation of Total Equity
# As of December 31, 2020
*US$ in 000s*

## Schedule 4
## Guideline Public Company (GPC) Overview

### Tencent Holdings Limited (SEHK:700)

**Business Description**

Tencent Holdings Limited, an investment holding company, provides value-added services (VAS) and Internet advertising services in Mainland China, the United States, Europe, and internationally. The company operates through VAS, FinTech and Business Services, Online Advertising, and Others segments. It offers online games and social network services; FinTech and cloud services; and online advertising services, such as media, social, and others advertisement services. The company is also involved in production, investment, and distribution of films and television programs for third parties, as well as copyrights licensing, merchandise sales, and other activities. In addition, it develops software; develops and operates online games; and provides information technology, information system integration, asset management, online literature, and online music entertainment services. The company was founded in 1998 and is headquartered in Shenzhen, the People's Republic of China.

### Financial Statement Summary

**Balance Sheet**

| | Historical | | | | | |
|---|---|---|---|---|---|---|
| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
| Cash & Equivalents | $ 12,440,354 | $ 17,602,615 | $ 21,888,361 | $ 24,317,141 | $ 26,858,924 | $ 34,505,213 |
| Other Current Assets | $ 11,491,567 | $ 3,878,791 | $ 5,536,601 | $ 7,245,736 | $ 9,615,534 | $ 12,516,493 |
| Current Assets | $ 23,931,921 | $ 21,481,407 | $ 27,424,962 | $ 31,562,877 | $ 36,474,457 | $ 47,021,706 |
| Net Property, Plant, & Equipment | $ 2,190,374 | $ 2,675,058 | $ 4,112,684 | $ 5,811,536 | $ 8,847,750 | $ 10,472,551 |
| Other Assets | $ 21,135,002 | $ 32,861,566 | $ 53,708,639 | $ 67,823,691 | $ 91,687,659 | $ 117,747,099 |
| **Total Assets** | **$ 47,257,297** | **$ 57,018,032** | **$ 85,246,284** | **$ 105,198,104** | **$ 137,009,867** | **$ 175,241,356** |
| Current Debt | $ 2,449,442 | $ 2,267,477 | $ 3,142,607 | $ 5,896,448 | $ 5,243,218 | $ 2,587,471 |
| Other Current Liabilities | $ 16,712,052 | $ 12,307,083 | $ 20,177,970 | $ 23,537,084 | $ 29,247,584 | $ 35,599,488 |
| Total Current Liabilities | $ 19,161,494 | $ 14,574,560 | $ 23,320,577 | $ 29,433,532 | $ 34,490,801 | $ 38,186,959 |
| Long-term Debt | $ 7,703,350 | $ 13,502,463 | $ 17,129,574 | $ 20,171,714 | $ 28,150,914 | $ 37,332,420 |
| Other Long-term Liabilities | $ 1,586,138 | $ 2,117,406 | $ 2,210,337 | $ 3,801,271 | $ 4,164,070 | $ 4,520,086 |
| Total Long-term Liabilities | $ 9,289,488 | $ 15,619,869 | $ 19,339,911 | $ 23,972,985 | $ 32,314,984 | $ 41,852,506 |
| **Total Liabilities** | **$ 28,450,982** | **$ 30,194,429** | **$ 42,660,488** | **$ 53,406,517** | **$ 66,805,785** | **$ 80,039,465** |
| **Total Shareholders' Equity** | **$ 18,806,315** | **$ 26,823,602** | **$ 42,585,796** | **$ 51,791,587** | **$ 70,204,082** | **$ 95,201,891** |
| **Total Liabilities & Equity** | **$ 47,257,297** | **$ 57,018,032** | **$ 85,246,284** | **$ 105,198,104** | **$ 137,009,867** | **$ 175,241,356** |

**Income Statement**

| | Historical | | | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
| *Growth* | *NA* | *38.1%* | *67.0%* | *24.4%* | *19.2%* | *NM* | *35.4%* | *23.6%* | *20.1%* | *15.2%* | *(100.0%)* |
| **Revenue** | **$ 15,843,358** | **$ 21,882,363** | **$ 36,540,796** | **$ 45,464,908** | **$ 54,185,612** | **$ 66,879,013** | **$ 73,382,085** | **$ 90,671,486** | **$ 108,859,907** | **$ 125,394,048** | **$ -** |
| Gross Profit | $ 9,431,190 | $ 12,169,686 | $ 17,969,939 | $ 20,663,885 | $ 24,068,133 | $ 30,748,954 | | | | | |
| *Margin* | *59.5%* | *55.6%* | *49.2%* | *45.5%* | *44.4%* | *46.0%* | | | | | |
| Selling, General & Administrative | $ 3,822,565 | $ 4,982,429 | $ 7,792,429 | $ 9,560,609 | $ 10,748,682 | $ 13,884,226 | | | | | |
| Research & Development | $ - | $ - | $ - | $ - | $ - | $ - | | | | | |
| Other | $ (26,646) | $ (125,875) | $ (1,183,857) | $ (281,489) | $ (671,847) | $ (685,339) | | | | | |
| Depreciation & Amortization | $ - | $ - | $ - | $ - | $ - | $ - | | | | | |
| Total Operating Expenses | $ 3,795,918 | $ 4,856,554 | $ 6,608,573 | $ 9,279,119 | $ 10,076,836 | $ 13,198,887 | | | | | |
| **EBIT** | **$ 5,635,271** | **$ 7,313,132** | **$ 11,361,366** | **$ 11,384,765** | **$ 13,991,297** | **$ 17,550,068** | **$ 23,271,116** | **$ 27,741,440** | **$ 33,608,257** | **$ 37,469,194** | **$ -** |
| *Margin* | *35.6%* | *33.4%* | *31.1%* | *25.0%* | *25.8%* | *26.2%* | *31.7%* | *30.6%* | *30.9%* | *29.9%* | *NA* |
| **EBITDA** | **$ 6,613,939** | **$ 9,039,808** | **$ 14,853,459** | **$ 16,246,565** | **$ 19,871,462** | **$ 24,146,345** | **$ 27,179,331** | **$ 33,146,664** | **$ 40,359,692** | **$ 48,053,270** | **$ -** |
| *Margin* | *41.7%* | *41.3%* | *40.6%* | *35.7%* | *36.7%* | *36.1%* | *37.0%* | *36.6%* | *37.1%* | *38.3%* | *NA* |
| Depreciation & Amortization | $ 978,668 | $ 1,726,676 | $ 3,492,093 | $ 4,861,800 | $ 6,318,057 | $ 7,130,824 | $ 7,770,271 | $ 8,576,297 | $ 9,583,920 | $ 16,924,616 | $ - |
| Stock-Based Compensation | $ 424,490 | $ 621,165 | $ 943,182 | $ 1,144,132 | $ 1,454,423 | $ 1,491,282 | NA | NA | NA | NA | NA |
| Capital Expenditures | $ (837,890) | $ (1,209,638) | $ (1,860,851) | $ (2,870,582) | $ (3,269,615) | $ (4,648,495) | $ (5,537,103) | $ (6,481,210) | $ (7,611,701) | $ (9,990,386) | $ - |
| Sale (Purchase) of Intangible Assets | $ (1,162,880) | $ (1,491,344) | $ (3,057,771) | $ (4,989,749) | $ (4,914,906) | $ (5,039,465) | NA | NA | NA | NA | NA |

**Debt Summary**

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ - | $ - | $ - | $ - |
| Term Loans | $ 3,750,635 | $ 10,056,601 | $ 15,029,124 | $ 16,614,711 | $ 18,232,633 | $ 19,460,741 |
| Senior Bonds & Notes | $ 6,432,495 | $ 5,741,645 | $ 5,237,535 | $ 9,508,615 | $ 13,510,830 | $ 19,345,768 |
| Subordinated Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital Leases | $ - | $ - | $ - | $ - | $ 1,681,340 | $ 1,702,156 |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | **$ 10,183,131** | **$ 15,798,246** | **$ 20,266,658** | **$ 26,123,326** | **$ 33,424,803** | **$ 40,508,665** |

**Issuer Credit Rating**

| S&P | Moody's |
|---|---|
| A+ | (Capability Needed) |

**Supplemental Information**

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
|---|---|---|---|---|---|---|
| Interactive Media and Services | 7370 | 50203010 | Shenzhen, 0, China | 1998 | www.tencent.com | 77,592 |

**Common Stock Performance**



**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT     Document 327-2     Filed 05/06/24     Page 11 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**

## Pinterest, Inc. (NYSE:PINS)

### Business Description

Pinterest, Inc. provides visual discovery engine in the United States and internationally. The company's engine allows people to find inspiration for their lives, including recipes, home and style ideas, travel destinations, and others. It shows them visual recommendations based on people personal taste and interests. The company was formerly known as Cold Brew Labs Inc. and changed its name to Pinterest, Inc. in April 2012. Pinterest, Inc. was founded in 2008 and is headquartered in San Francisco, California.

### Financial Statement Summary

#### Balance Sheet (Historical)

| | NA | NA | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ - | $ - | $ - | 711,628 | 627,813 | 1,713,345 | 1,649,115 |
| Other Current Assets | | | | 175,331 | 261,539 | 353,889 | 383,811 |
| Current Assets | $ - | $ - | $ - | 886,959 | 889,352 | 2,067,234 | 2,032,926 |
| Net Property, Plant, & Equipment | $ - | $ - | $ - | 239,512 | 226,715 | 280,243 | 241,097 |
| Other Assets | | | | 46,574 | 36,664 | 45,840 | 27,015 |
| **Total Assets** | $ - | $ - | $ - | 1,173,045 | 1,152,731 | 2,393,317 | 2,301,038 |
| Current Debt | $ - | $ - | $ - | 15,801 | 20,538 | 46,527 | - |
| Other Current Liabilities | $ - | $ - | $ - | 64,001 | 87,889 | 129,630 | 189,649 |
| Total Current Liabilities | | | | 79,802 | 108,427 | 176,157 | 189,649 |
| Long-term Debt | $ - | $ - | $ - | 162,273 | 151,395 | 173,392 | 150,162 |
| Other Long-term Liabilities | $ - | $ - | $ - | 12,035 | 17,139 | 20,063 | 26,623 |
| Total Long-term Liabilities | | | | 174,308 | 168,534 | 193,455 | 176,785 |
| **Total Liabilities** | $ - | $ - | $ - | 254,110 | 276,961 | 369,612 | 366,434 |
| **Total Shareholders' Equity** | $ - | $ - | $ - | 918,935 | 875,770 | 2,023,705 | 1,934,604 |
| **Total Liabilities & Equity** | $ - | $ - | $ - | 1,173,045 | 1,152,731 | 2,393,317 | 2,301,038 |

#### Income Statement

| | | Historical | | | | Forecast | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NA | NA | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
| Growth | NA | NA | NA | 59.9% | 51.2% | NM | 42.8% | 44.1% | 32.2% | 27.8% | 20.2% |
| Revenue | $ - | $ - | 472,852 | 755,932 | 1,142,761 | 1,388,939 | 1,631,496 | 2,351,415 | 3,108,216 | 3,972,830 | 4,773,440 |
| Gross Profit | $ - | $ - | 294,188 | 514,348 | 783,858 | 970,330 | | | | | |
| Margin | NA | NA | 62.2% | 68.0% | 68.6% | 70.0% | | | | | |
| Selling, General & Administrative | $ - | $ - | 224,149 | 337,407 | 965,665 | 664,153 | | | | | |
| Research & Development | $ - | $ - | 207,973 | 251,662 | 1,207,059 | 607,517 | | | | | |
| Other | $ - | $ - | - | - | - | - | | | | | |
| Depreciation & Amortization | $ - | $ - | - | - | - | - | | | | | |
| Total Operating Expenses | $ - | $ - | 432,122 | 589,069 | 2,172,724 | 1,271,670 | | | | | |
| EBIT | $ - | $ - | (137,934) | (74,721) | (1,388,866) | (301,340) | (234,827) | 6,863 | 233,647 | 589,491 | 1,443,250 |
| Margin | NA | NA | (29.2%) | (9.9%) | (121.5%) | (21.7%) | (14.4%) | 0.3% | 7.5% | 14.8% | 30.2% |
| EBITDA | $ - | $ - | (121,799) | (53,862) | (1,361,075) | (263,871) | 208,777 | 430,336 | 702,087 | 1,214,921 | 1,743,455 |
| Margin | NA | NA | (25.8%) | (7.1%) | (119.1%) | (19.0%) | 12.8% | 18.3% | 22.6% | 30.6% | 36.5% |
| Depreciation & Amortization | $ - | $ - | 16,135 | 20,859 | 27,791 | 37,469 | 39,789 | 49,450 | 64,290 | 75,775 | 48,597 |
| Stock-Based Compensation | $ - | $ - | 28,804 | 14,859 | 1,377,781 | 347,001 | NA | NA | NA | NA | |
| Capital Expenditures | $ - | $ - | (41,192) | (22,194) | (33,783) | (27,382) | (23,503) | (42,304) | (55,390) | (51,720) | (56,844) |
| Sale (Purchase) of Intangible Assets | $ - | $ - | - | - | - | - | NA | NA | NA | NA | |

### Debt Summary

| | NA | NA | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ - | $ - | $ - | $ - |
| Term Loans | $ - | $ - | $ - | $ - | $ - | $ - |
| Senior Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Subordinated Bonds & Notes | $ - | $ - | 178,074 | 171,933 | 219,919 | 150,162 |
| Capital Leases | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ - | $ - | 178,074 | 171,933 | 219,919 | 150,162 |

### Issuer Credit Rating

| S&P | Moody's |
|---|---|
| NA | NA |

### Supplemental Information

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
|---|---|---|---|---|---|---|
| Interactive Media and Services | 7370 | 50203010 | San Francisco, CA, United States | 2008 | www.pinterest.com | 2,492 |

### Common Stock Performance



# GTV Media Group Inc.
## Valuation of Total Equity
## As of December 31, 2020
### US$ in 000s

**Schedule 4**
**Guideline Public Company (GPC) Overview**

## Snap Inc. (NYSE:SNAP)

### Business Description

Snap Inc. operates as a camera company in the United States and internationally. The company offers Snapchat, a camera application that helps people to communicate through short videos and images called Snaps. It also provides Camera, a tool to personalize and add context to Snaps; Chat that allows creating and watching stories, chatting with groups, making voice and video calls, and communicating through a range of contextual stickers and Bitmojis; and Discover that helps surfacing the stories and shows from publishers, creators, and the community based on a user's subscriptions and interests. In addition, the company offers Snap Map, which brings to a live map of individual location, showing nearby friends, popular stories, and a heatmap of recent snaps posted; Memories that allows users to choose to save the Snaps they create in a searchable personal collection, and users to create Snaps and stories from their saved Snaps and camera roll; and Spectacles, a hardware product that connects with Snapchat and captures video from a human perspective. The company was formerly known as Snapchat, Inc. and changed its name to Snap Inc. in September 2016. Snap Inc. was founded in 2010 and is headquartered in Santa Monica, California.

### Financial Statement Summary

#### Balance Sheet (Historical)

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ 640,810 | $ 987,368 | $ 2,043,039 | $ 1,279,063 | $ 2,112,805 | $ 2,725,005 |
| Other Current Assets | 51,754 | 192,617 | 323,755 | 396,865 | 531,181 | 590,709 |
| Current Assets | $ 692,564 | $ 1,179,985 | $ 2,366,794 | $ 1,675,928 | $ 2,643,986 | $ 3,315,714 |
| Net Property, Plant, & Equipment | 44,079 | 100,585 | 166,762 | 212,560 | 449,114 | 444,340 |
| Other Assets | 202,293 | 442,222 | 888,010 | 825,618 | 918,824 | 1,057,720 |
| **Total Assets** | **$ 938,936** | **$ 1,722,792** | **$ 3,421,566** | **$ 2,714,106** | **$ 4,011,924** | **$ 4,817,774** |
| | | | | | | |
| Current Debt | $ - | $ - | $ - | $ - | $ 42,179 | $ 40,994 |
| Other Current Liabilities | 156,258 | 156,744 | 346,256 | 292,691 | 457,496 | 569,112 |
| Total Current Liabilities | $ 156,258 | $ 156,744 | $ 346,256 | $ 292,691 | $ 499,675 | $ 610,106 |
| Long-term Debt | 13,494 | 15,140 | $ - | $ - | $ 1,194,954 | $ 1,937,351 |
| Other Long-term Liabilities | 5,039 | 31,994 | 82,983 | 110,416 | 57,382 | 71,546 |
| Total Long-term Liabilities | 18,533 | 47,134 | 82,983 | 110,416 | 1,252,336 | 2,008,897 |
| **Total Liabilities** | **$ 174,791** | **$ 203,878** | **$ 429,239** | **$ 403,107** | **$ 1,752,011** | **$ 2,619,003** |
| **Total Shareholders' Equity** | **$ 764,145** | **$ 1,518,914** | **$ 2,992,327** | **$ 2,310,999** | **$ 2,259,913** | **$ 2,198,771** |
| **Total Liabilities & Equity** | **$ 938,936** | **$ 1,722,792** | **$ 3,421,566** | **$ 2,714,106** | **$ 4,011,924** | **$ 4,817,774** |

#### Income Statement

| | Dec 31, 2015 (Hist) | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 | Dec 31, 2020 (Fcst) | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Growth | NA | 589.5% | 104.0% | 43.1% | 45.3% | NM | 42.4% | 40.7% | 33.2% | 30.7% | 29.6% |
| Revenue | $ 58,663 | $ 404,482 | $ 824,949 | $ 1,180,446 | $ 1,715,534 | $ 2,156,192 | $ 2,442,072 | $ 3,436,204 | $ 4,577,495 | $ 5,981,266 | $ 7,752,213 |
| Gross Profit | $ (123,678) | $ (47,178) | $ 147,354 | $ 381,581 | $ 819,696 | $ 1,105,794 | | | | | |
| Margin | (210.8%) | (11.7%) | 17.9% | 32.3% | 47.8% | 51.3% | | | | | |
| Selling, General & Administrative | 159,416 | 289,531 | 2,058,200 | 846,703 | 939,515 | 1,021,585 | | | | | |
| Research & Development | 82,235 | 183,676 | 1,534,863 | 772,185 | 883,509 | 1,002,641 | | | | | |
| Other | - | - | - | - | - | - | | | | | |
| Depreciation & Amortization | - | - | - | - | - | - | | | | | |
| Total Operating Expenses | 241,651 | 473,207 | 3,593,063 | 1,618,888 | 1,823,024 | 2,024,226 | | | | | |
| EBIT | $ (365,329) | $ (520,385) | $ (3,445,709) | $ (1,237,307) | $ (1,003,328) | $ (918,432) | $ (872,437) | $ (532,831) | $ (7,553) | $ 735,360 | $ 2,042,133 |
| Margin | (622.8%) | (128.7%) | (417.7%) | (104.8%) | (58.5%) | (42.6%) | (35.7%) | (15.5%) | (0.2%) | 12.3% | 26.3% |
| EBITDA | $ (350,022) | $ (491,270) | $ (3,384,421) | $ (1,145,659) | $ (916,083) | $ (833,879) | $ 7,013 | $ 445,048 | $ 1,084,838 | $ 1,914,706 | $ 3,053,413 |
| Margin | (596.7%) | (121.5%) | (410.3%) | (97.1%) | (53.4%) | (38.7%) | 0.3% | 13.0% | 23.7% | 32.0% | 39.4% |
| | | | | | | | | | | | |
| Depreciation & Amortization | 15,307 | 29,115 | 61,288 | 91,648 | 87,245 | 84,553 | 85,520 | 96,990 | 102,875 | 109,908 | 130,033 |
| Stock-Based Compensation | 73,524 | 31,842 | 2,639,895 | 538,211 | 686,013 | 716,955 | NA | NA | NA | NA | NA |
| Capital Expenditures | (19,205) | (66,441) | (84,518) | (120,242) | (36,478) | (50,478) | (57,098) | (75,773) | (98,447) | (130,525) | (155,000) |
| Sale (Purchase) of Intangible Assets | (9,100) | (572) | - | - | - | - | NA | NA | NA | NA | NA |

### Debt Summary

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ - | $ - | $ - | $ - |
| Term Loans | $ - | $ - | $ - | $ - | $ - | $ - |
| Senior Bonds & Notes | $ - | $ - | $ - | $ - | $ 891,776 | $ 1,650,246 |
| Subordinated Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital Leases | $ 13,494 | $ 15,140 | $ - | $ - | $ 345,453 | $ 328,099 |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | **$ 13,494** | **$ 15,140** | **$ -** | **$ -** | **$ 1,237,229** | **$ 1,978,345** |

### Issuer Credit Rating

| S&P | Moody's |
|---|---|
| NA | NA |

### Supplemental Information

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
|---|---|---|---|---|---|---|
| Interactive Media and Services | 7370 | 50203010 | Santa Monica, CA, United States | 2010 | www.snap.com | 3,195 |

### Common Stock Performance



**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT     Document 327-2     Filed 05/06/24     Page 13 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**



**Momo Inc. (NasdaqGS:MOMO)**

**Business Description**

Momo Inc. operates a mobile-based social and entertainment platform in the People's Republic of China. It operates Momo platform that includes its Momo mobile application, as well as various related properties, features, functionalities, tools, and services to users, customers, and platform partners. The company's Momo mobile application connects people and facilitates interactions based on location and interests; and various recreational activities, including live talent shows, short videos, and social games, as well as other video- and audio-based interactive experiences, such as live chats and mobile karaoke experience. It also operates Tantan, a social and dating app for young mobile Internet users, which enables users to find and establish romantic connections, and meet interesting people. The company was formerly known as Momo Technology Company Limited and changed its name to Momo Inc. in July 2014. Momo Inc. was founded in 2011 and is headquartered in Beijing, the People's Republic of China.

### Financial Statement Summary

**Balance Sheet — Historical**

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ 469,469 | $ 651,323 | $ 1,061,169 | $ 1,641,922 | $ 2,143,551 | $ 1,636,640 |
| Other Current Assets | 34,368 | 68,830 | 127,449 | 194,918 | 124,738 | 143,120 |
| Current Assets | $ 503,837 | $ 720,153 | $ 1,188,619 | $ 1,836,839 | $ 2,268,288 | $ 1,779,761 |
| Net Property, Plant, & Equipment | 16,259 | 13,932 | 39,760 | 56,346 | 77,108 | 61,470 |
| Other Assets | 22,061 | 35,653 | 73,539 | 864,355 | 883,672 | 1,514,682 |
| **Total Assets** | **$ 542,157** | **$ 769,738** | **$ 1,301,918** | **$ 2,757,541** | **$ 3,229,068** | **$ 3,355,913** |
| | | | | | | |
| Current Debt | $ - | $ - | $ - | $ - | $ 19,413 | $ 13,621 |
| Other Current Liabilities | 71,945 | 133,697 | 260,032 | 392,032 | 354,965 | 354,581 |
| Total Current Liabilities | $ 71,945 | $ 133,697 | $ 260,032 | $ 392,032 | $ 374,378 | $ 368,202 |
| Long-term Debt | - | - | - | 709,120 | 719,650 | 715,532 |
| Other Long-term Liabilities | 1,826 | 2,022 | 4,170 | 53,693 | 164,773 | 166,815 |
| Total Long-term Liabilities | 1,826 | 2,022 | 4,170 | 762,814 | 884,422 | 882,348 |
| **Total Liabilities** | **$ 73,771** | **$ 135,719** | **$ 264,203** | **$ 1,154,845** | **$ 1,258,800** | **$ 1,250,550** |
| **Total Shareholders' Equity** | **468,386** | **634,019** | **1,037,715** | **1,602,696** | **1,970,268** | **2,105,363** |
| **Total Liabilities & Equity** | **$ 542,157** | **$ 769,738** | **$ 1,301,918** | **$ 2,757,541** | **$ 3,229,068** | **$ 3,355,913** |

**Income Statement**

| | | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Historical | | | | | | Forecast | | | | |
| Growth | | NA | 298.5% | 155.8% | 42.7% | 25.3% | NM | (6.8%) | 7.2% | 12.4% | (100.0%) | - |
| Revenue | $ | 133,988 | $ 533,940 | $ 1,365,729 | $ 1,949,550 | $ 2,443,879 | $ 2,343,890 | $ 2,278,170 | $ 2,442,291 | $ 2,744,640 | $ - | $ - |
| Gross Profit | $ | 103,676 | $ 300,722 | $ 693,595 | $ 905,175 | $ 1,224,058 | $ 1,123,811 | | | | | |
| Margin | | 77.4% | 56.3% | 50.8% | 46.4% | 50.1% | 47.9% | | | | | |
| Selling, General & Administrative | | 75,510 | 130,620 | 290,375 | 356,556 | 605,797 | 529,362 | | | | | |
| Research & Development | | 23,265 | 30,050 | 53,198 | 110,596 | 157,267 | 166,780 | | | | | |
| Other | | (713) | (383) | (24,093) | (36,887) | (49,526) | (41,680) | | | | | |
| Depreciation & Amortization | | - | - | - | - | - | - | | | | | |
| Total Operating Expenses | | 98,062 | 160,287 | 319,480 | 430,265 | 713,538 | 654,462 | | | | | |
| EBIT | $ | 5,614 | $ 140,435 | $ 374,115 | $ 474,911 | $ 510,520 | $ 469,349 | $ 490,268 | $ 540,933 | $ 661,178 | $ - | $ - |
| Margin | | 4.2% | 26.3% | 27.4% | 24.4% | 20.9% | 20.0% | 21.5% | 22.1% | 24.1% | NA | NA |
| EBITDA | $ | 12,260 | $ 148,477 | $ 386,974 | $ 509,990 | $ 561,675 | $ 523,062 | $ 433,861 | $ 411,270 | $ 478,160 | $ - | $ - |
| Margin | | 9.2% | 27.8% | 28.3% | 26.2% | 23.0% | 22.3% | 19.0% | 16.8% | 17.4% | NA | NA |
| Depreciation & Amortization | $ | 6,646 | $ 8,043 | $ 12,859 | $ 35,080 | $ 51,156 | $ 53,713 | $ 40,277 | $ 43,416 | $ 50,018 | $ - | $ - |
| Stock-Based Compensation | | 17,382 | 30,365 | 51,481 | 84,449 | 202,248 | 101,396 | NA | NA | NA | | |
| Capital Expenditures | | (13,521) | (6,746) | (33,600) | (35,309) | (26,788) | (20,639) | (30,088) | (31,342) | (31,873) | - | - |
| Sale (Purchase) of Intangible Assets | | - | - | (2,917) | - | - | - | NA | NA | NA | | |

### Debt Summary

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
|---|---|---|---|---|---|---|
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ - | $ - | $ - | $ - |
| Term Loans | $ - | $ - | $ - | $ - | $ - | $ - |
| Senior Bonds & Notes | $ - | $ - | $ - | 709,120 | 711,536 | 713,281 |
| Subordinated Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital Leases | $ - | $ - | $ - | $ - | 27,527 | 15,873 |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | **$ -** | **$ -** | **$ -** | **$ 709,120** | **$ 739,063** | **$ 729,154** |

### Issuer Credit Rating

| S&P | Moody's |
|---|---|
| NA | NA |

### Supplemental Information

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
|---|---|---|---|---|---|---|
| Interactive Media and Services | 7370 | 50203010 | Beijing, 0, China | 2011 | www.immomo.com | 2,350 |

### Common Stock Performance

**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT     Document 327-2     Filed 05/06/24     Page 14 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**

**JOYY Inc. (NasdaqGS:YY)**

**Business Description**

JOYY Inc., through its subsidiaries, operates a social media platform in the People's Republic of China and internationally. The company operates live streaming platforms, including YY Live, an interactive and comprehensive live streaming social media platform offering music and dance shows, talk shows, outdoor activities, and sports and anime; Bigo Live, which enables users to live stream their specific moments and talk live with each other; and Huya, a game live streaming platform. It also operates short-form video platform, such as Likee, a short-form video social platform that produces, uploads, views, shares, and comments on short-form videos on a daily basis. In addition, the company operates imo, a video communication platform; and Hago, a casual-game-oriented social platform that integrates various social features, such as live streaming chatrooms and karaoke. The company was formerly known as YY Inc. and changed its name to JOYY Inc. in December 2019. JOYY Inc. was founded in 2005 and is headquartered in Guangzhou, the People's Republic of China.



**Financial Statement Summary**

| Balance Sheet | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Historical | | | | | | |
| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
| Cash & Equivalents | $ 434,945 | $ 767,817 | $ 1,343,551 | $ 2,080,678 | $ 3,775,239 | $ 3,528,576 |
| Other Current Assets | 124,143 | 76,593 | 213,225 | 316,872 | 360,964 | 320,920 |
| Current Assets | 559,088 | 844,410 | 1,556,776 | 2,397,550 | 4,136,203 | 3,849,496 |
| Net Property, Plant, & Equipment | 129,911 | 120,798 | 156,300 | 188,481 | 363,637 | 390,972 |
| Other Assets | 435,799 | 444,158 | 509,052 | 1,160,577 | 2,998,398 | 3,773,106 |
| **Total Assets** | **$ 1,124,798** | **$ 1,409,366** | **$ 2,222,128** | **$ 3,746,608** | **$ 7,498,238** | **$ 8,013,573** |
| | | | | | | |
| Current Debt | $ - | $ 398,720 | $ 90,405 | $ 998 | $ 96,622 | $ 161,793 |
| Other Current Liabilities | 213,233 | 278,807 | 393,066 | 559,222 | 1,000,281 | 714,426 |
| Total Current Liabilities | 213,233 | 677,526 | 483,471 | 560,220 | 1,096,902 | 876,220 |
| Long-term Debt | 396,168 | - | 1,005 | - | 742,701 | 773,332 |
| Other Long-term Liabilities | 15,310 | 6,163 | 91,218 | 78,208 | 141,140 | 125,992 |
| Total Long-term Liabilities | 411,478 | 6,163 | 92,222 | 78,208 | 883,841 | 899,323 |
| **Total Liabilities** | **$ 624,711** | **$ 681,689** | **$ 575,693** | **$ 638,428** | **$ 1,980,743** | **$ 1,775,543** |
| **Total Shareholders' Equity** | **$ 500,088** | **$ 727,677** | **$ 1,646,435** | **$ 3,108,180** | **$ 5,517,495** | **$ 6,238,031** |
| **Total Liabilities & Equity** | **$ 1,124,798** | **$ 1,409,366** | **$ 2,222,128** | **$ 3,746,608** | **$ 7,498,238** | **$ 8,013,573** |

| Income Statement | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Historical | | | | | | Forecast | | | | | |
| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
| Growth | | NA | 30.1% | 50.8% | 28.6% | 60.3% | NM | 4.8% | 12.8% | 15.4% | 7.4% | (100.0%) |
| Revenue | $ 908,317 | $ 1,181,561 | $ 1,781,977 | $ 2,291,981 | $ 3,673,211 | $ 4,475,027 | $ 3,850,373 | $ 4,342,828 | $ 5,010,233 | $ 5,382,833 | $ - |
| | | | | | | | | | | | |
| Gross Profit | $ 361,232 | $ 452,988 | $ 709,538 | $ 842,600 | $ 1,220,228 | $ 1,432,151 | | | | | |
| Margin | 39.8% | 38.3% | 39.8% | 36.8% | 33.2% | 32.0% | | | | | |
| | | | | | | | | | | | |
| Selling, General & Administrative | 102,860 | 135,759 | 189,946 | 295,526 | 770,839 | 887,388 | | | | | |
| Research & Development | 76,261 | 86,194 | 120,166 | 173,321 | 339,206 | 420,378 | | | | | |
| Other | (8,395) | (12,220) | (9,963) | (10,052) | (36,426) | (36,081) | | | | | |
| Depreciation & Amortization | - | - | - | - | - | - | | | | | |
| Total Operating Expenses | 170,726 | 209,733 | 300,149 | 458,795 | 1,073,619 | 1,271,685 | | | | | |
| | | | | | | | | | | | |
| EBIT | $ 190,506 | $ 243,255 | $ 409,389 | $ 383,804 | $ 146,609 | $ 160,466 | $ 375,711 | $ 450,801 | $ 616,850 | $ - | $ - |
| Margin | 21.0% | 20.6% | 23.0% | 16.7% | 4.0% | 3.6% | 9.8% | 10.4% | 12.3% | 0.0% | NA |
| | | | | | | | | | | | |
| EBITDA | $ 219,201 | $ 282,791 | $ 446,141 | $ 415,804 | $ 301,753 | $ 414,541 | $ 285,951 | $ 381,382 | $ 562,428 | $ 476,356 | $ - |
| Margin | 24.1% | 23.9% | 25.0% | 18.1% | 8.2% | 9.3% | 7.4% | 8.8% | 11.2% | 8.8% | NA |
| | | | | | | | | | | | |
| Depreciation & Amortization | 28,694 | 39,536 | 36,752 | 32,000 | 170,001 | - | 81,650 | 95,939 | 101,214 | - | - |
| Stock-Based Compensation | 28,552 | 22,653 | 39,599 | 94,221 | 136,171 | - | NA | NA | NA | NA | |
| Capital Expenditures | (33,861) | (23,388) | (61,064) | (48,562) | (141,849) | - | (133,064) | (139,357) | (144,364) | (107,657) | NA |
| Sale (Purchase) of Intangible Assets | (7,845) | (10,086) | (2,728) | (8,555) | (15,057) | - | NA | NA | NA | NA | |

| Debt Summary | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Sep 30, 2020 |
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ 90,000 | $ - | $ 80,025 | $ 147,865 |
| Term Loans | $ - | $ - | $ - | $ - | $ - | $ - |
| Senior Bonds & Notes | 396,168 | 398,720 | 1,005 | 998 | 719,323 | 737,552 |
| Subordinated Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital Leases | $ - | $ - | $ - | $ - | 39,975 | 21,858 |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | **$ 396,168** | **$ 398,720** | **$ 91,005** | **$ 998** | **$ 839,322** | **$ 907,275** |

| Issuer Credit Rating | | |
| --- | --- | --- |
| S&P | | Moody's |
| NA | | NA |

| Supplemental Information | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
| Interactive Media and Services | 7370 | 50203010 | Guangzhou, 0, China | 2005 | www.huanju.cn | 9,273 |

FOIA CONFIDENTIAL TREATMENT REQUESTED

GTV-SEC-00149539

**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT    Document 327-2    Filed 05/06/24    Page 15 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**

## SINA Corporation (NasdaqGS:SINA)

### Business Description

SINA Corporation, together with its subsidiaries, operates as an online media company in the People's Republic of China and internationally. The company operates SINA.com, an online media property that provides region-focused format and content, including feeds from news providers; business news coverage and personal finance columns; sporting events information; entertainment news and events; automobile-related news and service information; technology updates; interactive video products, such as news, sports, and entertainment; and education, digital, fashion, luxury, health, collectibles, travel, and other interest-based channels. It also offers SINA mobile, a mobile portal, which provides news information and entertainment content from SINA.com for mobile users in mobile browser and application format. In addition, it operates Weibo.com that offers discovery products to help users discover content; self-expression products to enable users to express themselves on Weibo platform; social products to promote social interaction between users on Weibo platform; advertising and marketing solutions; and tools and services. Further, the company offers online loan facilitation and payment, VIP membership, live streaming, and game-related services. SINA Corporation was founded in 1993 and is headquartered in Beijing, the People's Republic of China.

### Financial Statement Summary

**Balance Sheet — Historical**

| | Dec 31, 2014 | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ 2,166,538 | $ 2,209,853 | $ 1,797,065 | $ 3,372,543 | $ 2,345,334 | $ 2,903,839 |
| Other Current Assets | 365,111 | 504,800 | 859,007 | 730,070 | 987,364 | 1,708,005 |
| Current Assets | $ 2,531,649 | $ 2,714,653 | $ 2,656,072 | $ 4,102,613 | $ 3,332,698 | $ 4,611,844 |
| Net Property, Plant, & Equipment | 63,729 | 47,495 | 241,680 | 262,676 | 262,846 | 278,051 |
| Other Assets | 1,107,950 | 1,594,799 | 1,387,122 | 1,450,105 | 2,290,545 | 2,578,933 |
| **Total Assets** | **$ 3,703,328** | **$ 4,356,947** | **$ 4,284,874** | **$ 5,815,394** | **$ 5,886,089** | **$ 7,468,828** |
| | | | | | | |
| Current Debt | $ — | $ 795,108 | $ 53,048 | $ 242,401 | $ 78,229 | $ 267,621 |
| Other Current Liabilities | 391,515 | 583,447 | 918,235 | 1,030,399 | 1,065,432 | 1,451,582 |
| Total Current Liabilities | $ 391,515 | $ 1,378,555 | $ 971,283 | $ 1,272,800 | $ 1,143,661 | $ 1,719,203 |
| Long-term Debt | 800,000 | — | 153,092 | 879,983 | 884,123 | 1,717,592 |
| Other Long-term Liabilities | 90,543 | 101,724 | 69,520 | 62,882 | 95,433 | 134,120 |
| Total Long-term Liabilities | 890,543 | 101,724 | 222,612 | 942,865 | 979,556 | 1,851,712 |
| **Total Liabilities** | **$ 1,282,058** | **$ 1,480,279** | **$ 1,193,895** | **$ 2,215,665** | **$ 2,123,217** | **$ 3,570,915** |
| **Total Shareholders' Equity** | **$ 2,421,270** | **$ 2,876,668** | **$ 3,090,979** | **$ 3,599,729** | **$ 3,762,872** | **$ 3,897,913** |
| **Total Liabilities & Equity** | **$ 3,703,328** | **$ 4,356,947** | **$ 4,284,874** | **$ 5,815,394** | **$ 5,886,089** | **$ 7,468,828** |

**Income Statement — Historical / Forecast**

| | Dec 31, 2014 | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Growth | NA | 14.6% | 17.1% | 53.6% | 33.1% | 2.6% | (2.5%) | 13.0% | 7.2% | (100.0%) | — |
| Revenue | $ 768,241 | $ 880,669 | $ 1,030,936 | $ 1,583,884 | $ 2,108,327 | $ 2,162,955 | $ 2,109,128 | $ 2,383,934 | $ 2,554,929 | $ — | $ — |
| Gross Profit | 477,900 | 545,289 | 676,240 | 1,169,747 | 1,656,287 | 1,669,527 | | | | | |
| Margin | 62.2% | 61.9% | 65.6% | 73.9% | 78.6% | 77.2% | | | | | |
| | | | | | | | | | | | |
| Selling, General & Administrative | 311,966 | 323,296 | 346,542 | 513,779 | 820,146 | 800,630 | | | | | |
| Research & Development | 192,322 | 209,771 | 216,228 | 267,392 | 345,942 | 372,818 | | | | | |
| Other | — | — | — | — | — | — | | | | | |
| Depreciation & Amortization | — | — | — | — | — | — | | | | | |
| Total Operating Expenses | 504,288 | 533,067 | 562,770 | 781,171 | 1,166,088 | 1,173,448 | | | | | |
| | | | | | | | | | | | |
| EBIT | (26,388) | 12,222 | 113,470 | 388,576 | 490,199 | 496,079 | 389,931 | 547,145 | 662,339 | — | — |
| Margin | (3.4%) | 1.4% | 11.0% | 24.5% | 23.3% | 22.9% | 18.5% | 23.0% | 25.9% | NA | NA |
| EBITDA | 18,882 | 49,004 | 141,938 | 421,778 | 531,431 | 540,734 | 406,380 | 472,780 | 539,887 | — | — |
| Margin | 2.5% | 5.6% | 13.8% | 26.6% | 25.2% | 25.0% | 19.3% | 19.8% | 21.1% | NA | NA |
| | | | | | | | | | | | |
| Depreciation & Amortization | 45,270 | 36,782 | 28,468 | 33,202 | 41,232 | 55,766 | 51,500 | 54,000 | 54,500 | — | — |
| Stock-Based Compensation | 32,493 | 56,139 | 73,828 | 91,387 | 95,069 | 121,871 | NA | NA | NA | NA | NA |
| Capital Expenditures | (102,853) | (45,466) | (37,688) | (44,907) | (46,451) | (29,924) | (52,000) | (47,000) | (38,000) | NA | NA |
| Sale (Purchase) of Intangible Assets | — | — | — | — | — | (216,050) | NA | NA | NA | NA | NA |

### Debt Summary

| | Dec 31, 2014 | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 |
|---|---|---|---|---|---|---|
| Commercial Paper | $ — | $ — | $ — | $ — | $ — | $ — |
| Revolving Credit Line | $ — | $ — | $ — | $ — | $ — | $ — |
| Term Loans | $ — | $ — | $ 53,048 | $ 89,309 | $ 78,229 | $ 277,730 |
| Senior Bonds & Notes | 800,000 | 795,108 | 153,092 | 1,033,075 | 884,123 | 1,682,251 |
| Subordinated Bonds & Notes | $ — | $ — | $ — | $ — | $ — | $ — |
| Capital Leases | $ — | $ — | $ — | $ — | $ — | 25,232 |
| Other Debt | $ — | $ — | $ — | $ — | $ — | $ — |
| **Total** | **$ 800,000** | **$ 795,108** | **$ 206,140** | **$ 1,122,384** | **$ 962,352** | **$ 1,985,213** |

### Issuer Credit Rating

| S&P | Moody's |
|---|---|
| NA | NA |

### Supplemental Information

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
|---|---|---|---|---|---|---|
| Interactive Media and Services | 7370 | 50203010 | Beijing, 0, China | 1993 | www.sina.com | 8,300 |

### Common Stock Performance



**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT     Document 327-2     Filed 05/06/24     Page 16 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**



**Weibo Corporation (NasdaqGS:WB)**

**Business Description**

Weibo Corporation, through its subsidiaries, operates as a social media platform for people to create, distribute, and discover content in the People's Republic of China. It operates in two segments, Advertising and Marketing Services; and Value-Added Services. The company offers discovery products to help users discover content on its platform; self-expression products that enable its users to express themselves on its platform; and social products to promote social interaction between users on its platform. It also provides advertising and marketing solutions, such as social display advertisements; and promoted feeds, such as Super FST, Fans Headline, and Weibo Express, promoted accounts, and promoted trends and search products that enable its customers to promote their brands and conduct marketing activities. In addition, the company offers copyright content, such as TV channels, online video websites, and operators with copyright content through traffic resource exchange and content traffic sharing; MCNs and other self-media to manage and provide services to content creators on Weibo, such as MCNs, unions, and e-commerce partners; other app developers an application platform, which allows users to log into third-party applications; and Weibo Wallet product consists of red envelops and coupons that enables platform partners to conduct interest generation activities on Weibo. The company was formerly known as T.CN Corporation and changed its name to Weibo Corporation in 2012. The company was founded in 2009 and is headquartered in Beijing, China. Weibo Corporation is a subsidiary of Sina Corporation.

**Financial Statement Summary**

| Balance Sheet | | | | | | | Income Statement | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Historical | | | | | | | Historical | | | | | Forecast | | | | |
| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Mar 31, 2020 | | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Mar 31, 2020 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
| Cash & Equivalents | $ 335,879 | $ 395,954 | $ 1,792,683 | $ 1,825,865 | $ 2,404,220 | $ 2,346,590 | Growth | NA | 37.2% | 75.4% | 49.4% | 2.8% | NM | (6.8%) | 12.6% | 9.6% | 2.2% | (7.1%) |
| Other Current Assets | 162,525 | 201,283 | 255,689 | 643,233 | 1,231,958 | 1,231,655 | Revenue | $ 477,891 | $ 655,800 | $ 1,150,054 | $ 1,718,518 | $ 1,766,914 | $ 1,691,126 | $ 1,647,141 | $ 1,854,356 | $ 2,031,813 | $ 2,075,642 | $ 1,927,240 |
| Current Assets | $ 498,404 | $ 597,237 | $ 2,048,372 | $ 2,469,098 | $ 3,636,178 | $ 3,578,245 | | | | | | | | | | | | |
| Net Property, Plant, & Equipment | 22,850 | 22,816 | 33,793 | 45,623 | 56,459 | 47,026 | Gross Profit | $ 335,931 | $ 484,569 | $ 918,799 | $ 1,440,870 | $ 1,438,088 | $ 1,371,007 | | | | | |
| Other Assets | 317,935 | 416,891 | 479,654 | 759,961 | 1,111,549 | 1,169,911 | Margin | 70.3% | 73.9% | 79.9% | 83.8% | 81.4% | 81.1% | | | | | |
| **Total Assets** | **$ 839,189** | **$ 1,036,944** | **$ 2,561,819** | **$ 3,274,682** | **$ 4,804,186** | **$ 4,795,182** | | | | | | | | | | | | |
| | | | | | | | Selling, General & Administrative | $ 154,984 | $ 189,501 | $ 317,852 | $ 571,179 | $ 556,060 | $ 549,477 | | | | | |
| Current Debt | $ - | $ - | $ - | $ - | $ - | $ 4,708 | Research & Development | 143,444 | 154,088 | 193,393 | 249,873 | 284,444 | 289,000 | | | | | |
| Other Current Liabilities | 208,775 | 278,103 | 484,876 | 629,844 | 796,147 | 762,604 | Other | - | - | - | - | - | - | | | | | |
| Total Current Liabilities | $ 208,775 | $ 278,103 | $ 484,876 | $ 629,844 | $ 800,855 | $ 762,604 | Depreciation & Amortization | - | - | - | - | - | - | | | | | |
| Long-term Debt | 2,385 | 1,483 | 882,149 | 896,700 | 1,721,512 | 1,721,188 | Total Operating Expenses | $ 298,428 | $ 343,589 | $ 511,245 | $ 821,052 | $ 840,504 | $ 838,477 | | | | | |
| Other Long-term Liabilities | 2,385 | 1,483 | 2,166 | 12,577 | 33,972 | 37,568 | | | | | | | | | | | | |
| Total Long-term Liabilities | $ 2,385 | $ 1,483 | $ 882,149 | $ 896,700 | $ 1,721,512 | $ 1,721,188 | EBIT | $ 37,503 | $ 140,980 | $ 407,554 | $ 619,818 | $ 597,584 | $ 532,530 | $ 450,194 | $ 572,942 | $ 660,744 | $ 645,317 | $ 494,605 |
| | | | | | | | Margin | 7.8% | 21.5% | 35.4% | 36.1% | 33.8% | 31.5% | 27.3% | 30.9% | 32.5% | 31.1% | 25.7% |
| **Total Liabilities** | **$ 211,160** | **$ 279,586** | **$ 1,367,025** | **$ 1,526,544** | **$ 2,522,367** | **$ 2,483,792** | | | | | | | | | | | | |
| **Total Shareholders' Equity** | **$ 628,029** | **$ 757,358** | **$ 1,194,794** | **$ 1,748,138** | **$ 2,281,819** | **$ 2,311,390** | EBITDA | $ 58,453 | $ 154,962 | $ 422,882 | $ 639,665 | $ 623,356 | $ 558,581 | $ 483,247 | $ 602,490 | $ 686,130 | $ 676,355 | $ 528,496 |
| **Total Liabilities & Equity** | **$ 839,189** | **$ 1,036,944** | **$ 2,561,819** | **$ 3,274,682** | **$ 4,804,186** | **$ 4,795,182** | Margin | 12.2% | 23.6% | 36.8% | 37.2% | 35.3% | 33.0% | 29.3% | 32.5% | 33.8% | 32.6% | 27.4% |
| | | | | | | | Depreciation & Amortization | $ 20,950 | $ 13,982 | $ 15,328 | $ 19,847 | $ 25,965 | $ - | $ 27,309 | $ 30,199 | $ 33,127 | $ - | $ - |
| | | | | | | | Stock-Based Compensation | 26,399 | 36,902 | 44,037 | 41,011 | 61,289 | - | NA | NA | NA | NA | NA |
| | | | | | | | Capital Expenditures | (10,858) | (13,253) | (20,454) | (28,350) | (21,746) | $ - | (26,711) | (28,666) | (31,570) | (30,758) | (34,505) |
| | | | | | | | Sale (Purchase) of Intangible Assets | $ - | $ - | $ - | $ - | $ - | $ - | NA | NA | NA | NA | NA |

**Debt Summary**

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Mar 31, 2020 |
| --- | --- | --- | --- | --- | --- | --- |
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ - | $ - | $ - | $ - |
| Term Loans | $ - | $ - | $ - | $ - | $ - | $ - |
| Senior Bonds & Notes | $ - | $ - | $ 879,983 | $ 884,123 | $ 1,682,251 | $ 1,683,620 |
| Subordinated Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital Leases | $ - | $ - | $ - | $ - | $ 9,997 | $ - |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | **$ -** | **$ -** | **$ 879,983** | **$ 884,123** | **$ 1,692,248** | **$ 1,683,620** |

**Issuer Credit Rating**

| S&P | Moody's |
| --- | --- |
| BBB | (Capability Needed) |

**Supplemental Information**

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
| --- | --- | --- | --- | --- | --- | --- |
| Interactive Media and Services | 7370 | 50203010 | Beijing, 0, China | 2009 | ir.weibo.com | 4,126 |

**Common Stock Performance**

**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT     Document 327-2     Filed 05/06/24     Page 17 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**



### Baidu, Inc. (NasdaqGS:BIDU)

**Business Description**

Baidu, Inc. provides Internet search services in China and internationally. It operates through two segments, Baidu Core and iQIYI. The Baidu Core segment offers products for uses, including Baidu App to access search, feed, and other services using mobile devices; Baidu Search to access its search and other services through its other properties and Union partners; Baidu Feed that provides users with personalized timeline based on their demographics and interests; Haokan, a short video app; and Quanmin, a flash video app for users to create and share short videos. It also provides Baidu Knows, a question-and-answer community where questions are asked, answered, and organized by users; Baidu Encyclopedia; Baidu Healthcare Wiki; Baidu Wenku; Baidu Scholar; Baidu Experience; Baidu Post Bar, a social media platform; Baidu Maps that offers locations, and intelligent routing and navigation services; Baidu Input Method Editor or Baidu IME, a Chinese-language mobile keyboard; Baijiahao; and DuerOS, a voice assistant platform. In addition, this segment offers online marketing services, which include pay for performance (P4P), an auction-based services that allow customers to bid for priority placement of paid sponsored links and reach users who search for information related to their products or services; other marketing services provides display-based marketing services and other online marketing services based on performance criteria other than cost per click; Apollo, an autonomous driving platform; and Baidu Cloud primarily provides AI solutions, cloud infrastructure, and other services to enterprises and individuals. The iQIYI segment provides online entertainment service, including original and licensed content; membership services; and online advertising services. The company was formerly known as Baidu.com, Inc. and changed its name to Baidu, Inc. in December 2008. Baidu, Inc. was founded in 2000 and is headquartered in Beijing, China.

**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT     Document 327-2     Filed 05/06/24     Page 18 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**

### Sohu.com Limited (NasdaqGS:SOHU)

**Business Description**

Sohu.com Limited provides online media, search, and game services on personal computers (PCs) and mobile devices in the People's Republic of China. The company provides online news and information through a mobile phone application, Sohu News APP; sohu.com for PCs; and m.sohu.com mobile portal, as well as online video content and service through tv.sohu.com, as well as Sohu Video APP mobile phone application. It also operates focus.cn, which provides online real estate information and services; and offers paid subscription services, interactive broadcasting services, and content through various platforms. In addition, the company operates Sogou Search, which makes information accessible for Chinese Internet users; Sogou Input Method, a cloud-based Chinese language input software; Sogou Browser for Web navigation; Sogou Web Directory, a content aggregation and distribution platform; and Sogou Translation to deliver language translation, as well as offers auction-based pay-for-click services for advertisers. Further, it offers Internet value-added services, including the operation of Web and mobile games developed by third parties; online reading services and smart hardware products; online games; and cinema advertising services. Additionally, the company operates 17173.com Website, a game information portal; and RaidCall, which provides online music and entertainment services. Sohu.com Inc. was founded in 1996 and is headquartered in Beijing, the People's Republic of China.

#### Financial Statement Summary

**Balance Sheet — Historical**

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Mar 31, 2020 |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ 1,419,720 | $ 1,298,883 | $ 2,183,030 | $ 1,860,880 | $ 1,621,959 | $ 1,611,480 |
| Other Current Assets | 655,119 | 552,379 | 447,071 | 528,018 | 393,709 | 370,664 |
| Current Assets | $ 2,074,839 | $ 1,851,262 | $ 2,630,101 | $ 2,388,898 | $ 2,015,668 | $ 1,982,144 |
| Net Property, Plant, & Equipment | 508,692 | 503,631 | 529,717 | 504,647 | 464,344 | 426,632 |
| Other Assets | 458,663 | 208,797 | 229,421 | 477,302 | 209,778 | 231,490 |
| **Total Assets** | **$ 3,042,194** | **$ 2,563,690** | **$ 3,389,239** | **$ 3,370,847** | **$ 2,689,790** | **$ 2,640,266** |
| | | | | | | |
| Current Debt | $ 357,505 | $ 28,678 | $ 92,408 | $ 162,396 | $ 156,680 | $ 84,540 |
| Other Current Liabilities | 882,190 | 904,064 | 1,062,994 | 1,092,822 | 942,113 | 1,010,623 |
| Total Current Liabilities | $ 1,239,695 | $ 932,742 | $ 1,155,402 | $ 1,255,218 | $ 1,098,793 | $ 1,095,163 |
| Long-term Debt | $ - | $ - | $ 122,433 | $ 302,323 | $ 5,769 | $ 4,321 |
| Other Long-term Liabilities | 71,747 | 73,153 | 294,167 | 260,355 | 278,311 | 282,432 |
| Total Long-term Liabilities | $ 71,747 | $ 73,153 | $ 416,600 | $ 562,678 | $ 284,080 | $ 286,753 |
| **Total Liabilities** | **$ 1,311,442** | **$ 1,005,895** | **$ 1,572,002** | **$ 1,817,896** | **$ 1,382,873** | **$ 1,381,916** |
| **Total Shareholders' Equity** | **$ 1,730,752** | **$ 1,557,795** | **$ 1,817,237** | **$ 1,552,951** | **$ 1,306,917** | **$ 1,258,350** |
| **Total Liabilities & Equity** | **$ 3,042,194** | **$ 2,563,690** | **$ 3,389,239** | **$ 3,370,847** | **$ 2,689,790** | **$ 2,640,266** |

**Income Statement**

| | | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Mar 31, 2020 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Growth | | NA | (14.8%) | 7.2% | 2.4% | 1.8% | NM | (3.8%) | (13.1%) | (8.6%) | (100.0%) | - |
| Revenue | $ | 1,937,091 | $ 1,650,431 | $ 1,769,589 | $ 1,812,827 | $ 1,845,447 | $ 1,870,176 | $ 1,774,974 | $ 1,542,595 | $ 1,410,416 | $ - | $ - |
| Gross Profit | $ | 1,078,027 | $ 833,531 | $ 889,921 | $ 840,741 | $ 867,352 | $ 858,937 | | | | | |
| Margin | | 55.7% | 50.5% | 50.3% | 46.4% | 47.0% | 45.9% | | | | | |
| Selling, General & Administrative | $ | 557,091 | $ 554,621 | $ 509,464 | $ 489,054 | $ 436,613 | $ 415,112 | | | | | |
| Research & Development | | 398,143 | 353,144 | 412,173 | 441,161 | 419,114 | 422,092 | | | | | |
| Other | | - | - | - | - | - | - | | | | | |
| Depreciation & Amortization | | - | - | - | - | - | - | | | | | |
| Total Operating Expenses | $ | 955,234 | $ 907,765 | $ 921,637 | $ 930,215 | $ 855,727 | $ 837,204 | | | | | |
| EBIT | $ | 122,793 | $ (74,234) | $ (31,716) | $ (89,474) | $ 11,625 | $ 21,733 | $ (20,665) | $ 13,768 | $ (11,276) | $ - | $ - |
| Margin | | 6.3% | (4.5%) | (1.8%) | (4.9%) | 0.6% | 1.2% | (1.2%) | 0.9% | (0.8%) | NA | NA |
| EBITDA | $ | 360,159 | $ 130,397 | $ 191,415 | $ 62,640 | $ 144,060 | $ 149,248 | $ 105,968 | $ 162,030 | $ 113,969 | $ - | $ - |
| Margin | | 18.6% | 7.9% | 10.8% | 3.5% | 7.8% | 8.0% | 6.0% | 10.5% | 8.1% | NA | NA |
| Depreciation & Amortization | | 237,366 | 204,631 | 223,131 | 152,114 | 132,435 | - | - | - | - | - | - |
| Stock-Based Compensation | | 53,443 | 19,120 | 41,468 | 2,095 | 18,251 | - | NA | NA | NA | NA | NA |
| Capital Expenditures | | (101,076) | (105,063) | (78,711) | (100,989) | (45,277) | - | NA | NA | NA | NA | NA |
| Sale (Purchase) of Intangible Assets | | (142,212) | (183,791) | (65,652) | (97,611) | (51,479) | - | NA | NA | NA | NA | NA |

**Debt Summary**

| | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Mar 31, 2020 |
|---|---|---|---|---|---|---|
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ - | $ 61,216 | $ 58,159 | $ 57,447 |
| Term Loans | $ 357,505 | $ 28,678 | $ 153,625 | $ 406,395 | $ 90,836 | $ 84,540 |
| Senior Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Subordinated Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital Leases | $ - | $ - | $ - | $ - | $ 14,386 | $ 4,321 |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | **$ 357,505** | **$ 28,678** | **$ 214,841** | **$ 464,554** | **$ 162,669** | **$ 88,861** |

**Issuer Credit Rating**

| S&P | Moody's |
|---|---|
| NA | NA |

**Supplemental Information**

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
|---|---|---|---|---|---|---|
| Interactive Media and Services | 7370 | 50203010 | Beijing, 0, China | 1996 | www.sohu.com | 7,800 |

#### Common Stock Performance



**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000s*

Case 1:23-cr-00118-AT     Document 327-2     Filed 05/06/24     Page 19 of 21

**Schedule 4**
**Guideline Public Company (GPC) Overview**

**Fang Holdings Limited (NYSE:SFUN)**

**Business Description**

Fang Holdings Limited operates a real estate internet portal in the People's Republic of China. The company's portal offers marketing, listing, financial, and e-commerce, as well as other value-added services. It supports active online communities and networks of users seeking information on and other value-added services for the real estate, and home furnishing and improvement sectors. The company was formerly known as SouFun Holdings Limited and changed its name to Fang Holdings Limited in September 2016. Fang Holdings Limited was founded in 1999 and is headquartered in Beijing, China.

**Financial Statement Summary**

### Balance Sheet (Historical)

| | Dec 31, 2014 | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ 809,944 | $ 880,480 | $ 379,457 | $ 284,077 | $ 187,226 | $ 298,618 |
| Other Current Assets | 369,947 | 634,258 | 413,753 | 464,335 | 481,611 | 388,062 |
| Current Assets | $ 1,179,891 | $ 1,514,738 | $ 793,210 | $ 748,412 | $ 668,837 | $ 686,680 |
| Net Property, Plant, & Equipment | 217,105 | 326,504 | 319,897 | 622,145 | 727,739 | 731,726 |
| Other Assets | 347,243 | 450,800 | 501,706 | 629,698 | 427,860 | 394,496 |
| **Total Assets** | $ 1,744,239 | $ 2,292,042 | $ 1,614,813 | $ 2,000,255 | $ 1,824,436 | $ 1,812,902 |
| | | | | | | |
| Current Debt | $ 80,750 | $ 496,716 | $ 212,734 | $ 242,685 | $ 297,811 | $ 369,764 |
| Other Current Liabilities | 419,389 | 575,969 | 482,956 | 339,127 | 303,102 | 270,441 |
| Total Current Liabilities | $ 500,139 | $ 1,072,685 | $ 695,690 | $ 581,812 | $ 600,913 | $ 640,205 |
| Long-term Debt | $ 500,000 | $ 287,887 | $ 360,458 | $ 405,474 | $ 377,650 | $ 354,947 |
| Other Long-term Liabilities | 111,411 | 76,943 | 70,840 | 272,694 | 250,673 | 227,298 |
| Total Long-term Liabilities | $ 611,411 | $ 364,830 | $ 431,298 | $ 678,168 | $ 628,323 | $ 582,245 |
| **Total Liabilities** | $ 1,111,550 | $ 1,437,515 | $ 1,126,988 | $ 1,259,980 | $ 1,229,236 | $ 1,222,450 |
| **Total Shareholders' Equity** | $ 632,689 | $ 854,527 | $ 487,825 | $ 740,275 | $ 595,200 | $ 590,452 |
| **Total Liabilities & Equity** | $ 1,744,239 | $ 2,292,042 | $ 1,614,813 | $ 2,000,255 | $ 1,824,436 | $ 1,812,902 |

### Income Statement

| | | Dec 31, 2014 | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 | Dec 31, 2020 | Dec 31, 2021 | Dec 31, 2022 | Dec 31, 2023 | Dec 31, 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *Historical* | | | | | | *Forecast* | | |
| Growth | | NA | 25.7% | 3.7% | (56.9%) | (39.3%) | (8.5%) | (100.0%) | | | | |
| Revenue | $ | 702,882 | $ 883,549 | $ 916,391 | $ 395,338 | $ 240,047 | $ 219,711 | $ - | $ - | $ - | $ - | $ - |
| Gross Profit | | 557,143 | 328,160 | 229,207 | 231,740 | 193,655 | 191,451 | | | | | |
| Margin | | 79.3% | 37.1% | 25.0% | 58.6% | 80.7% | 87.1% | | | | | |
| | | | | | | | | | | | | |
| Selling, General & Administrative | $ | 248,445 | $ 362,008 | $ 381,068 | $ 213,298 | $ 188,288 | $ 173,104 | | | | | |
| Research & Development | $ | - | $ - | $ - | $ - | $ - | $ - | | | | | |
| Other | $ | (835) | $ 625 | $ (415) | $ (699) | $ (3,027) | $ (6,118) | | | | | |
| Depreciation & Amortization | $ | - | $ - | $ - | $ - | $ - | $ - | | | | | |
| Total Operating Expenses | | 247,610 | 362,633 | 380,653 | 212,599 | 185,261 | 166,986 | | | | | |
| | | | | | | | | | | | | |
| EBIT | $ | 309,533 | $ (34,473) | $ (151,446) | $ 19,141 | $ 8,394 | $ 24,465 | $ - | $ - | $ - | $ - | $ - |
| Margin | | 44.0% | (3.9%) | (16.5%) | 4.8% | 3.5% | 11.1% | NA | NA | NA | NA | NA |
| | | | | | | | | | | | | |
| EBITDA | $ | 321,157 | $ (19,805) | $ (126,442) | $ 47,102 | $ 35,129 | $ 49,712 | $ - | $ - | $ - | $ - | $ - |
| Margin | | 45.7% | (2.2%) | (13.8%) | 11.9% | 14.6% | 22.6% | NA | NA | NA | NA | NA |
| | | | | | | | | | | | | |
| Depreciation & Amortization | $ | 11,624 | $ 14,668 | $ 25,004 | $ 27,961 | $ 26,735 | $ 27,758 | $ - | $ - | $ - | $ - | $ - |
| Stock-Based Compensation | $ | 4,682 | $ 4,497 | $ 6,552 | $ 7,218 | $ 14,082 | $ 8,820 | NA | NA | NA | NA | NA |
| Capital Expenditures | $ | (7,976) | $ (45,151) | $ (24,576) | $ (65,885) | $ (96,117) | $ (12,097) | $ - | $ - | $ - | $ - | $ - |
| Sale (Purchase) of Intangible Assets | $ | - | $ (54) | $ - | $ (34,263) | $ - | NA | NA | NA | NA | NA | NA |

### Debt Summary

| | Dec 31, 2014 | Dec 31, 2015 | Dec 31, 2016 | Dec 31, 2017 | Dec 31, 2018 | Dec 31, 2019 |
|---|---|---|---|---|---|---|
| Commercial Paper | $ - | $ - | $ - | $ - | $ - | $ - |
| Revolving Credit Line | $ - | $ - | $ - | $ - | $ - | $ - |
| Term Loans | $ 180,750 | $ 100,000 | $ 277,924 | $ 351,094 | $ 421,026 | $ 448,782 |
| Senior Bonds & Notes | $ 400,000 | $ 700,000 | $ 305,700 | $ 305,700 | $ 250,000 | $ 352,779 |
| Subordinated Bonds & Notes | $ - | $ - | $ - | $ - | $ - | $ - |
| Capital Leases | $ - | $ - | $ - | $ 6,802 | $ - | $ 4,221 |
| Other Debt | $ - | $ - | $ - | $ - | $ - | $ - |
| **Total** | $ 580,750 | $ 800,000 | $ 583,624 | $ 663,596 | $ 671,026 | $ 805,782 |

### Issuer Credit Rating

| S&P | Moody's |
|---|---|
| NA | NA |

### Supplemental Information

| Primary Industry | SIC Code | GICS Code | Headquarters | Year Founded | Website | Employees |
|---|---|---|---|---|---|---|
| Interactive Media and Services | 7370 | 50203010 | Beijing, 0, China | 1999 | www.fang.com | 3,359 |

**Common Stock Performance**



**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**

Case 1:23-cr-00118-AT    Document 327-2    Filed 05/06/24    Page 20 of 21

**Schedule 5**
**Guideline Public Company Valuation Multiples**

| | Guideline Public Company | | | | | | | | | | | | Summary Statistics | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TWTR | FB | SEHK:700 | PINS | SNAP | MOMO | YY | SINA | WB | BIDU | SOHU | SFUN | High | 75th % | Mean | Median | 25th % | Low | CoV |
| | Cash-Adjusted Enterprise Value-to-MAU | | | | | | | | | | | | | | | | | | |
| TTM | 28.5 x | 268.8 x | 594.1 x | 94.2 x | 1,655.1 x | 16.4 x | 11.0 x | NA | 16.8 x | 85.8 x | NA | NA | 1,655.1 x | 268.8 x | 307.9 x | 85.8 x | 16.8 x | 11.0 x | 1.75 |

FOIA CONFIDENTIAL TREATMENT REQUESTED

GTV-SEC-00149545



**GTV Media Group Inc.**
**Valuation of Total Equity**
**As of December 31, 2020**
*US$ in 000,000s*

<div align="right">

**Schedule 6**
**Guideline Public Company Method - GTV**

</div>

| | Guideline Public Company Method | | | | Summary |
|---|---|---|---|---|---|
| | **FYE+1** | **FYE+2** | **FYE+3** | **FYE+4** | |
| | **Dec 31, 2021** | **Dec 31, 2022** | **Dec 31, 2023** | **Dec 31, 2024** | **Marketable** |
| | **MAU** | **MAU** | **MAU** | **MAU** | |
| Indicated Value Using Median | | | | | |
| Financial Statistic | 2.8 | 8.3 | 16.4 | 24.6 | |
| Selected Multiple | 85.8 x | 85.8 x | 85.8 x | 85.8 x | |
| **Enterprise Value** | $ 244 | $ 711 | $ 1,409 | $ 2,113 | $ 1,435 |
| *Weight* | *10.0%* | *20.0%* | *30.0%* | *40.0%* | *100.0%* |
| | | | | | |
| Indicated Value Using Straight Average | | | | | |
| Financial Statistic | 2.8 | 8.3 | 16.4 | 24.6 | |
| Selected Multiple | 155.3 x | 155.3 x | 155.3 x | 155.3 x | |
| **Enterprise Value** | $ 442 | $ 1,286 | $ 2,550 | $ 3,826 | $ 2,597 |
| *Weight* | *10.0%* | *20.0%* | *30.0%* | *40.0%* | *100.0%* |

GTV-SEC-00149546